Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 1 | JPMORGAN CHASE & CO. | NEW YORK | NY | Holding Company |
| 2 | JPMORGAN SOLUTIONS LLC | NEW YORK | NY | Other Company |
| 3 | SPECIAL SITUATIONS INVESTING INC. | NEW YORK | NY | Other Company |
| 4 | JPMORGAN CHASE CAPITAL XVII | NEW YORK | NY | Other Company |
| 5 | JPMORGAN CHASE CAPITAL XVI | NEW YORK | NY | Other Company |
| 6 | JPMORGAN SPECIAL SITUATIONS ASIA LLC | NEW YORK | NY | Holding Company |
| 7 | SILVER PEAK INVESTMENTS (MAURITIUS) LIMITED | PORT LOUIS | MAURITIUS | Holding Company |
| 8 | INDOCEAN FINANCIAL HOLDINGS LIMITED | PORT LEWIS | MAURITIUS | Other Company |
| 9 | JPMORGAN CHASE CAPITAL XV | NEW YORK | NY | Other Company |
| 10 | AL FOUNDRY HOLDING CORP. | NEW YORK | NY | Other Company |
| 11 | JPMORGAN CHASE CAPITAL XIII | NEW YORK | NY | Other Company |
| 12 | JPMORGAN CHASE CAPITAL XIV | NEW YORK | NY | Other Company |
| 13 | HOMESALES, INC. | COLUMBUS | OH | Other Company |
| 14 | SYMPRO, INC. | EMERYVILLE | CA | Other Company |
| 15 | PARK ASSURANCE COMPANY | BURLINGTON | VT | Insurance Co. |
| 16 | J.P. MORGAN CHASE CAPITAL XII | NEW YORK | NY | Other Company |
| 17 | J.P. MORGAN CORPORATE SERVICES LIMITED | LONDON | ENGLAND | Other Company |
| 18 | ROBERT FLEMING HOLDINGS LIMITED | NEW YORK | NY | Holding Company |
| 19 | J.P. MORGAN INVEST INC. | BOSTON | MA | Holding Company |
| 20 | J.P. MORGAN RETIREMENT PLAN SERVICES LLC | KANSAS CITY | MO | Securities |
| 21 | J.P. MORGAN CHASE CAPITAL XI | NEW YORK | NY | Other Company |
| 22 | J.P. MORGAN CHASE CAPITAL X | NEW YORK | NY | Other Company |
| 23 | PACHOLDER ASSOCIATES, INC. | CINCINNATI | OH | Other Company |
| 24 | PACHOLDER 2000 PARTNERS, LLC | CINCINNATI | OH | Holding Company |
| 25 | PACHOLDER 2000 OPPORTUNITY FUND, L.P. | CINCINNATI | OH | Other Company |
| 26 | PACHOLDER OHIO REALTY, INC. | CINCINNATI | OH | Holding Company |
| 27 | KENWOOD ADMINISTRATIVE MANAGEMENT, INC. | CINCINNATI | OH | Other Company |
| 28 | HUNTINGTON ASSOCIATES, L.P. | COLUMBIA | MD | Other Company |
| 29 | CHEER APARTMENTS, L.P. | WILMINGTON | DE | Other Company |
| 30 | CHASE CAPITAL X | NEW YORK | NY | Other Company |
| 31 | BANC ONE INSURANCE HOLDINGS, INC. | ELGIN | IL | Holding Company |
| 32 | CHASE INSURANCE DIRECT, INC. | ELGIN | IL | Insurance Co. |
| 33 | CHASE INSURANCE DIRECT AGENCY, INC. OF MASSACHUSETTS | HINGHAM | MA | Insurance Co. |
| 34 | PMG SECURITIES CORPORATION | WEST PALM BEACH | FL | Securities |
| 35 | PMG MARKETING, INC. | NEW YORK | NY | Insurance Co. |
| 36 | PMG ASSET MANAGEMENT, INC. | NEW YORK | NY | Other Company |
| 37 | PMG LIFE AGENCY, INC. | NEW YORK | NY | Insurance Co. |
| 38 | PMG INSURANCE MARKETING OF MASSACHUSETTS, INC. | HINGHAM | MA | Insurance Co. |
| 39 | INVESTORS BROKERAGE SERVICES INSURANCE AGENCY, INC. | SCHAUMBURG | IL | Insurance Co. |
| 40 | IBS INSURANCE AGENCY, INC. OF OHIO | ROCKY RIVER | OH | Insurance Co. |
| 41 | INVESTORS BROKERAGE SERVICES INSURANCE AGENCY, INC. OF TEXAS | HOUSTON | TX | Insurance Co. |
| 42 | INVESTORS BROKERAGE SERVICES, INC. | SCHAUMBURG | IL | Securities |
| 43 | CONGRESS LIFE INSURANCE COMPANY | PHOENIX | AZ | Insurance Co. |

Exhibit A

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 44 | BANC ONE INSURANCE COMPANY | BURLINGTON | VT | Insurance Co. |
| 45 | CONGRESS INSURANCE AGENCY, INC. | PHOENIX | AZ | Insurance Co. |
| 46 | CHASE INSURANCE AGENCY, INC. | MILWAUKEE | WI | Insurance Co. |
| 47 | CHASE INSURANCE LIFE AND ANNUITY COMPANY | SCHAUMBURG | IL | Insurance Co. |
| 48 | CHASE INSURANCE LIFE COMPANY | SCHAUMBURG | IL | Insurance Co. |
| 49 | CHASE INSURANCE LIFE COMPANY OF NEW YORK | NEW YORK | NY | Insurance Co. |
| 50 | BANC ONE LIFE REINSURANCE COMPANY | PHOENIX | AZ | Insurance Co. |
| 51 | LABMORGAN CORPORATION | NEW YORK | NY | Holding Company |
| 52 | LABMORGAN INVESTMENT CORPORATION | NEW YORK | NY | Other Company |
| 53 | TRAC-X HOLDINGS LLC | NEW YORK | NY | Other Company |
| 54 | J.P. MORGAN STRATEGIC SECURITIES LENDING CORP. | NEW YORK | NY | Other Company |
| 55 | CHASE DIGITAL COMMERCE HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 56 | FIRST CHICAGO NBD INSTITUTIONAL CAPITAL B | CHICAGO | IL | Other Company |
| 57 | FIRST CHICAGO NBD INSTITUTIONAL CAPITAL A | CHICAGO | IL | Other Company |
| 58 | FIRST CHICAGO NBD CAPITAL 1 | CHICAGO | IL | Other Company |
| 59 | BANK ONE CAPITAL VI | CHICAGO | IL | Other Company |
| 60 | BANK ONE CAPITAL V | CHICAGO | IL | Other Company |
| 61 | BANK ONE CAPITAL IV | CHICAGO | IL | Other Company |
| 62 | BANK ONE CAPITAL III | CHICAGO | IL | Other Company |
| 63 | BANK ONE CAPITAL II | CHICAGO | IL | Other Company |
| 64 | BANK ONE CAPITAL I | CHICAGO | IL | Other Company |
| 65 | NDC CORPORATE EQUITY FUND IV, LP | NEW YORK | NY | Other Company |
| 66 | J.P. MORGAN CHASE CAPITAL IX | NEW YORK | NY | Securities |
| 67 | CHASE CAPITAL VIII | NEW YORK | NY | Other Company |
| 68 | JPMORGAN ASSET MANAGEMENT HOLDINGS INC. | NEW YORK | NY | Holding Company |
| 69 | HIGHBRIDGE CAPITAL MANAGEMENT, LLC | NEW YORK | NY | Other Company |
| 70 | HIGHBRIDGE CAPITAL MANAGEMENT (HK), LIMITED | LONDON | ENGLAND | Other Company |
| 71 | HIGHBRIDGE CAPITAL MANAGEMENT (UK), LTD. | LONDON | ENGLAND | Other Company |
| 72 | J.P. MORGAN FLEMING ASSET MANAGEMENT INTERNATIONAL LIMITED | LONDON | ENGLAND | Other Company |
| 73 | ROBERT FLEMING ASSET MANAGEMENT LIMITED | LONDON | ENGLAND | Other Company |
| 74 | JPMORGAN ASSET MANAGEMENT LUXEMBOURG S.A. | SENNINGERBERG | LUXEMBOURG | Holding Company |
| 75 | JPMORGAN FLEMING SRL | MILAN | ITALY (OTHER) | Securities |
| 76 | FLEMING FLAGSHIP ADVISORY COMPANY SARL | SENNINGERBERG | LUXEMBOURG | Other Company |
| 77 | J.P. MORGAN INVESTMENT MANAGEMENT LIMITED | LONDON | ENGLAND | Other Company |
| 78 | J.P. MORGAN FLEMING ASSET MANAGEMENT (LONDON) LIMITED | LONDON | ENGLAND | Nondepository Trust Co. |
| 79 | JPMORGAN ASSET MANAGEMENT (UK) LIMITED | LONDON | ENGLAND | Other Company |
| 80 | CHINA INTERNATIONAL FUND MANAGEMENT CO., LTD. | SHANGHAI | CHINA, PEOPLES REPUBLIC OF | Other Company |
| 81 | J.P. MORGAN FLEMING MARKETING LIMITED | LONDON | ENGLAND | Holding Company |
| 82 | JPMORGAN INVEST (UK) LIMITED | LONDON | ENGLAND | Other Company |
| 83 | J.P. MORGAN FLEMING INVESTMENTS LIMITED | LONDON | ENGLAND | Other Company |
| 84 | J.P. MORGAN FLEMING (FUNDS) LIMITED | EDINBURGH | SCOTLAND | Other Company |
| 85 | SAVE & PROSPER INSURANCE LIMITED | LONDON | ENGLAND | Insurance Co. |
| 86 | SAVE & PROSPER PENSIONS LIMITED | LONDON | ENGLAND | Insurance Co. |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 87 | J.P. MORGAN FLEMING EQUITY PLAN MANAGERS LIMITED | LONDON | ENGLAND | Other Company |
| 88 | ROBERT FLEMING (LUXEMBOURG) SARL | SENNINGERBERG | LUXEMBOURG | Other Company |
| 89 | JPMORGAN FLEMING PROPERTY GP LIMITED | LONDON | ENGLAND | Other Company |
| 90 | J.P. MORGAN FLEMING ASSET MANAGEMENT SERVICES S.A.R.L. | SENNINGERBERG | LUXEMBOURG | Other Company |
| 91 | J.P. MORGAN FLEMING ASSET MANAGEMENT (EUROPE) S.A.R.L. | SENNINGERBERG | LUXEMBOURG | Other Company |
| 92 | FLEMING (FCP) FUND SERIES MANAGEMENT COMPANY SARL | SENNINGERBERG | LUXEMBOURG | Other Company |
| 93 | FLEMING (FCP) AKTIEN STRATEGIE WELT MANAGEMENT COMPANY SARL | SENNINGERBERG | LUXEMBOURG | Other Company |
| 94 | J.P. MORGAN FLEMING SOCIETA DI GESTIONE DEL RISPARMIO S.P.A.** | MILAN | ITALY (OTHER) | Other Company |
| 95 | JPMORGAN ASSET MANAGEMENT FRANCE SAS | PARIS | FRANCE (OTHER) | Other Company |
| 96 | FLEMINGS EUROPEAN ASSET MANAGEMENT DISTRIBUTION COMPANY SARL | SENNINGERBERG | LUXEMBOURG | Other Company |
| 97 | FLEMING FLAGSHIP ADVISORY COMPANY SARL** | SENNINGERBERG | LUXEMBOURG | Other Company |
| 98 | J.P. MORGAN FLEMING SOCIETA DI GESTIONE DEL RISPARMIO S.P.A. | MILAN | ITALY (OTHER) | Other Company |
| 99 | J.P. MORGAN FLEMING LIFE LIMITED | LONDON | ENGLAND | Insurance Co. |
| 100 | JPMORGAN ASSET MANAGEMENT (ASIA) INC. | NEW YORK | NY | Holding Company |
| 101 | J.P. MORGAN FLEMING TAIWAN LIMITED | TAIPEI | CHINA, REPUBLIC OF (TAIWAN) | Other Company |
| 102 | JF INVESTOR SERVICES LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 103 | JF INDIA MANAGEMENT LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 104 | AYUDHYA JF ASSET MANAGEMENT LIMITED | BANGKOK | THAILAND | Other Company |
| 105 | JF TAIWAN LIMITED | TAIPEI HSIEN | CHINA, REPUBLIC OF (TAIWAN) | Other Company |
| 106 | J.P. MORGAN FLEMING ASSET MANAGEMENT (JAPAN) LIMITED | TOKYO | JAPAN | Other Company |
| 107 | JF ASSET MANAGEMENT (SINGAPORE) LIMITED | SINGAPORE | SINGAPORE | Other Company |
| 108 | JF INTERNATIONAL MANAGEMENT INC. | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 109 | JF CAPITAL PARTNERS HOLDINGS LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Holding Company |
| 110 | JF CAPITAL PARTNERS LTD. | MELBOURNE | AUSTRALIA | Other Company |
| 111 | JFCP AUSTRALIA MANAGEMENT LTD. | MELBOURNE | AUSTRALIA | Other Company |
| 112 | JF ASSET MANAGEMENT INTERNATIONAL LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 113 | JF ASSET MANAGEMENT LIMITED | VICTORIA | HONG KONG | Other Company |
| 114 | JFIM (KOREA) LIMITED | VICTORIA | HONG KONG | Other Company |
| 115 | JF FUNDS LIMITED | VICTORIA | HONG KONG | Other Company |
| 116 | JF ASSET MANAGEMENT (TAIWAN) LIMITED | TAIPEI | CHINA, REPUBLIC OF (TAIWAN) | Other Company |
| 117 | JPMORGAN ASSET MANAGEMENT (CANADA) INC. | VANCOUVER | CANADA | Other Company |
| 118 | J.P. MORGAN INVESTMENT MANAGEMENT INC. | NEW YORK | NY | Other Company |
| 119 | J.P. MORGAN DIRECT INVESTORS L.P. | NEW YORK | NY | Holding Company |
| 120 | DVCMM LLC | NEW YORK | NY | Other Company |
| 121 | BOTRCN CORPORATION | CHICAGO | IL | Other Company |
| 122 | J.P. MORGAN SERVICES ASIA HOLDINGS LIMITED | PORT LOUIS | MAURITIUS | Holding Company |
| 123 | J.P. MORGAN SERVICES INDIA PRIVATE LIMITED | MUMBAI | INDIA (OTHER) | Other Company |
| 124 | HAMBRECHT & QUIST GROUP | SAN FRANCISCO | CA | Holding Company |
| 125 | HAMBRECHT & QUIST CALIFORNIA | SAN FRANCISCO | CA | Holding Company |
| 126 | HANGAR 4 PARTNERS, LLC | NOVATO | CA | Other Company |
| 127 | H&Q HOLDINGS INC. | SAN FRANCISCO | CA | Other Company |
| 128 | HAMBRECHT & QUIST MANAGEMENT CORPORATION | SAN FRANCISCO | CA | Other Company |
| 129 | H&Q INVESTORS LP | SAN FRANCISCO | CA | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 130 | HAMQUIST | SAN FRANCISCO | CA | Other Company |
| 131 | H&Q INVESTORS LP | SAN FRANCISCO | CA | Other Company |
| 132 | HAMBRECHT & QUIST VENTURE PARTNERS | SAN FRANCISCO | CA | Other Company |
| 133 | H&Q ASIA PACIFIC II, LLC | SAN FRANCISCO | CA | Other Company |
| 134 | H&Q ASIA PACIFIC GP | SAN FRANCISCO | CA | Other Company |
| 135 | ASIA PACIFIC GROWTH FUND, L.P. | SAN FRANCISCO | CA | Other Company |
| 136 | ACCESS TECHNOLOGY PARTNERS | SAN FRANCISCO | CA | Other Company |
| 137 | H&Q VENTURE MANAGEMENT LLC | SAN FRANCISCO | CA | Other Company |
| 138 | HAMBRECHT & QUIST EMPLOYEE VENTURE FUND, LP | SAN FRANCISCO | CA | Other Company |
| 139 | H&Q EMPLOYEE VENTURE FUND LP | SAN FRANCISCO | CA | Other Company |
| 140 | ACCESS TECHNOLOGY BROKERS FUND LP | SAN FRANCISCO | CA | Other Company |
| 141 | ACCESS TECHNOLOGY MANAGEMENT LLC | SAN FRANCISCO | CA | Other Company |
| 142 | H&Q TI VENTURES MANAGEMENT II LLC | SAN FRANCISCO | CA | Other Company |
| 143 | TI VENTURES II, LP | SAN FRANCISCO | CA | Other Company |
| 144 | H&Q TI VENTURES MANAGEMENT LLC | SAN FRANCISCO | CA | Other Company |
| 145 | TI VENTURES LP | SAN FRANCISCO | CA | Other Company |
| 146 | H&Q ADOBE VENTURES MANAGEMENT III, LLC | SAN FRANCISCO | CA | Other Company |
| 147 | ADOBE VENTURES III, LP | SAN FRANCISCO | CA | Other Company |
| 148 | H&Q ADOBE VENTURES MANAGEMENT II, LLC | SAN FRANCISCO | CA | Other Company |
| 149 | ADOBE VENTURES II, LP | SAN FRANCISCO | CA | Other Company |
| 150 | H&Q ADOBE VENTURES MANAGEMENT CORP. | SAN FRANCISCO | CA | Holding Company |
| 151 | H&Q ADOBE VENTURES MANAGEMENT LP | SAN FRANCISCO | CA | Other Company |
| 152 | ADOBE VENTURES LP | SAN FRANCISCO | CA | Other Company |
| 153 | H&Q VENTURES IV** | SAN FRANCISCO | CA | Other Company |
| 154 | H&Q LONDON VENTURES MANAGEMENT INC. | SAN FRANCISCO | CA | Other Company |
| 155 | H&Q VENTURE PARTNERS, LLC | SAN FRANCISCO | CA | Other Company |
| 156 | HAMBRECHT & QUIST VENTURE PARTNERS** | SAN FRANCISCO | CA | Other Company |
| 157 | H&Q VENTURES IV | SAN FRANCISCO | CA | Other Company |
| 158 | HAMBRECHT & QUIST GUARANTY FINANCE, LLC | SAN FRANCISCO | CA | Other Company |
| 159 | HAMBRECHT & QUIST BD SUBSIDIARY CORP. | SAN FRANCISCO | CA | Holding Company |
| 160 | H&Q VENTURE MANAGEMENT LLC** | SAN FRANCISCO | CA | Other Company |
| 161 | BRIDGE ACQUISITION HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 162 | JPMORGAN DISTRIBUTION SERVICES, INC. | COLUMBUS | OH | Securities |
| 163 | JPMORGAN FUNDS MANAGEMENT, INC | COLUMBUS | OH | Other Company |
| 164 | CHASE CAPITAL VII | NEW YORK | NY | Securities |
| 165 | NEW JERSEY HOUSING OPPORTUNITY FUND II, L.L.C. | NEWARK | NJ | Other Company |
| 166 | HUDSON VALLEY HOUSING OPPORTUNITY FUND, L.L.C. | HAWTHORNE | NY | Other Company |
| 167 | GREATER ROCHESTER HOUSING PARTNERSHIP TAX CREDIT FUND I, L.L.C | ROCHESTER | NY | Other Company |
| 168 | CMB TITLE HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 169 | MADISON PARK TITLE AGENCY, L.L.C. | NEW YORK | NY | Insurance Co. |
| 170 | CHASE CAPITAL VI | NEW YORK | NY | Securities |
| 171 | J.P. MORGAN PRIVATE INVESTMENTS INTERNATIONAL INC. | GEORGE TOWN | CAYMAN ISLANDS | Other Company |
| 172 | CHASE CAPITAL V | NEW YORK | NY | Securities |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 173 | J.P. MORGAN INDEX FUNDING COMPANY I | NEW YORK | NY | Other Company |
| 174 | CCP SINGAPORE, INC. | NEW YORK | NY | Holding Company |
| 175 | HATHERLEY INSURANCE LTD. | HAMILTON | BERMUDA | Insurance Co. |
| 176 | CHASE CAPITAL III | NEW YORK | NY | Securities |
| 177 | CHASE CAPITAL II | NEW YORK | NY | Securities |
| 178 | JPM CAPITAL TRUST II | NEW YORK | NY | Other Company |
| 179 | JPM CAPITAL TRUST I | NEW YORK | NY | Other Company |
| 180 | CHASE CAPITAL I | NEW YORK | NY | Securities |
| 181 | BANC ONE ABS CORPORATION | COLUMBUS | OH | Other Company |
| 182 | BOI LEASING CORPORATION | INDIANAPOLIS | IN | Other Company |
| 183 | MORSERV, INC. | TAMPA | FL | Other Company |
| 184 | J.P. MORGAN FUNDING CORP. | LONDON | ENGLAND | Securities |
| 185 | CHASE INTERNATIONAL CAPITAL FINANCE LIMITED | ST. PETER PORT | CHANNEL ISLANDS | Other Company |
| 186 | JPMORGAN MEZZANINE CORPORATION | CHICAGO | IL | Other Company |
| 187 | J.P. MORGAN GT CORPORATION | NEW YORK | NY | Other Company |
| 188 | JPMP CAPITAL, LLC | NEW YORK | NY | Other Company |
| 189 | J.P. MORGAN MANAGEMENT PARTNERS II, L.P. | NEW YORK | NY | Other Company |
| 190 | J.P. MORGAN MANAGEMENT PARTNERS, L.P. | NEW YORK | NY | Other Company |
| 191 | J.P. MORGAN CAPITAL, L.P. | NEW YORK | NY | Other Company |
| 192 | J.P. MORGAN SBIC HOLDINGS LLC | NEW YORK | NY | Other Company |
| 193 | J.P. MORGAN SBIC LLC | NEW YORK | NY | Other Company |
| 194 | JPMCC LUXEMBOURG CORPORATION | NEW YORK | NY | Other Company |
| 195 | J.P. MORGAN CAPITAL LUXEMBOURG S.A.R.L | LUXEMBOURG | LUXEMBOURG | Holding Company |
| 196 | JPMCC BELGIUM S.P.R.L. | BRUSSELS | BELGIUM | Holding Company |
| 197 | JPMCC BELGIUM (SCA) | BRUSSELS | BELGIUM | Holding Company |
| 198 | ASIABONDPORTAL.COM, INC.** | VICTORIA | HONG KONG | Other Company |
| 199 | J.P. MORGAN INVESTMENT PARTNERS, L.P. | NEW YORK | NY | Other Company |
| 200 | SIXTY WALL STREET MANAGEMENT COMPANY, L.P. | NEW YORK | NY | Other Company |
| 201 | SIXTY WALL STREET FUND, L.P. | NEW YORK | NY | Other Company |
| 202 | SIXTY WALL STREET LUXEMBOURG LLC | NEW YORK | NY | Other Company |
| 203 | SIXTY WALL STREET LUXEMBOURG S.A.R.L. | LUXEMBOURG | LUXEMBOURG | Holding Company |
| 204 | SIXTY WALL STREET BELGIUM S.P.R.L. | BRUSSELS | BELGIUM | Holding Company |
| 205 | SIXTY WALL STREET BELGIUM (SCA) | BRUSSELS | BELGIUM | Holding Company |
| 206 | SIXTY WALL STREET SBIC FUND, L.P. | NEW YORK | NY | Other Company |
| 207 | SIXTY WALL STREET SBIC CORPORATION | NEW YORK | NY | Other Company |
| 208 | SIXTY WALL STREET SBIC FUND, L.P. | NEW YORK | NY | Other Company |
| 209 | SIXTY WALL STREET MANAGEMENT COMPANY, L.L.C. | NEW YORK | NY | Other Company |
| 210 | SIXTY WALL STREET MANAGEMENT COMPANY, L.P. | NEW YORK | NY | Other Company |
| 211 | J.P. MORGAN CAPITAL MANAGEMENT COMPANY, L.P. | NEW YORK | NY | Other Company |
| 212 | J.P. MORGAN CAPITAL, L.P. | NEW YORK | NY | Other Company |
| 213 | J.P. MORGAN CAPITAL MANAGEMENT COMPANY, L.L.C. | NEW YORK | NY | Other Company |
| 214 | J.P. MORGAN CAPITAL MANAGEMENT COMPANY, L.P. | NEW YORK | NY | Other Company |
| 215 | J.P. MORGAN LATIN AMERICA MANAGEMENT COMPANY, LLC | NEW YORK | NY | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 216 | J.P. MORGAN LATIN AMERICA PRIVATE INVESTOR, L.P. | NEW YORK | NY | Other Company |
| 217 | J.P. MORGAN LATIN AMERICA OFFSHORE CAPITAL PARTNERS, L.P. | NEW YORK | NY | Other Company |
| 218 | J.P. MORGAN LATIN AMERICA CO-INVESTMENT FUND, L.P. | NEW YORK | NY | Other Company |
| 219 | LACP BELGIUM LLC | NEW YORK | NY | Other Company |
| 220 | LACP BELGIUM PACIFIC STAR III (SCA) | BRUSSELS | BELGIUM | Holding Company |
| 221 | LACP BELGIUM PACIFIC STAR II (SCA) | BRUSSELS | BELGIUM | Holding Company |
| 222 | METRO NET LACP (SCA) | BRUSSELS | BELGIUM | Holding Company |
| 223 | J.P. MORGAN LATIN AMERICA CAPITAL PARTNERS (CAYMAN), L.P. | NEW YORK | NY | Other Company |
| 224 | J.P. MORGAN LATIN AMERICA CAPITAL PARTNERS, L.P. | NEW YORK | NY | Other Company |
| 225 | J.P. MORGAN LATIN AMERICA OFFSHORE CAPITAL PARTNERS, L.P. | NEW YORK | NY | Other Company |
| 226 | CORSAIR II, L.L.C. | NEW YORK | NY | Other Company |
| 227 | CORSAIR II, L.P. | NEW YORK | NY | Other Company |
| 228 | CORSAIR II OFFSHORE, L.L.C. | NEW YORK | NY | Other Company |
| 229 | J.P. MORGAN CORSAIR II OFFSHORE CAPITAL PARTNERS, L.P. | NEW YORK | NY | Other Company |
| 230 | J.P. MORGAN CORSAIR II CAPITAL PARTNERS, L.P. | NEW YORK | NY | Other Company |
| 231 | SIXTY WALL STREET FUND, L.P. | NEW YORK | NY | Other Company |
| 232 | 721 PARTICIPACOES LIMITADA | SAO PAULO | BRAZIL | Holding Company |
| 233 | J.P. MORGAN PARTNERSHIP CAPITAL CORPORATION | NEW YORK | NY | Other Company |
| 234 | PEABODY FUND CONSULTANTS, INC., THE | NEW YORK | NY | Other Company |
| 235 | PEABODY REAL ESTATE PARTNERSHIP CORPORATION | NEW YORK | NY | Other Company |
| 236 | J.P. MORGAN PARTNERSHIP INVESTMENT CORPORATION | NEW YORK | NY | Other Company |
| 237 | J.P. MORGAN WHITNEY PARTNERSHIP CORPORATION | NEW YORK | NY | Other Company |
| 238 | J.P. MORGAN TECHNOLOGY PARTNERSHIP CORPORATION | NEW YORK | NY | Other Company |
| 239 | J.P. MORGAN REAL ESTATE PARTNERSHIP CORPORATION | NEW YORK | NY | Other Company |
| 240 | J.P. MORGAN ENERGY PARTNERSHIP CORPORATION | NEW YORK | NY | Other Company |
| 241 | J.P. MORGAN FUNDS BAHAMAS LTD. | NASSAU | BAHAMAS, THE | Holding Company |
| 242 | LABMORGAN INTERNATIONAL LTD. | GEORGE TOWN | CAYMAN ISLANDS | Other Company |
| 243 | BANC ONE CAPITAL HOLDINGS CORPORATION | COLUMBUS | OH | Holding Company |
| 244 | BOCP HOLDINGS CORPORATION | COLUMBUS | OH | Other Company |
| 245 | TAX CREDIT ACQUISITIONS II, LLC | COLUMBUS | OH | Other Company |
| 246 | TAX CREDIT ACQUISITIONS, LLC | COLUMBUS | OH | Other Company |
| 247 | BANC ONE CAPITAL PARTNERS XI, LTD. | COLUMBUS | OH | Other Company |
| 248 | BOME INVESTORS II, LLC | COLUMBUS | OH | Other Company |
| 249 | BANC ONE STONEHENGE CAPITAL FUND WISCONSIN, LLC | WILMINGTON | DE | Other Company |
| 250 | BOCF, LLC | WILMINGTON | DE | Other Company |
| 251 | BANC ONE CAPITAL PARTNERS BC, LLC | COLUMBUS | OH | Holding Company |
| 252 | BANC ONE CAPITAL - BIOCO 1998, LLC | BATON ROUGE | LA | Other Company |
| 253 | BOME INVESTORS III, LLC | COLUMBUS | OH | Other Company |
| 254 | BOCHY, LLC | COLUMBUS | OH | Other Company |
| 255 | BOME INVESTORS, INC. | COLUMBUS | OH | Other Company |
| 256 | BANC ONE CAPITAL PARTNERS X, LTD. | COLUMBUS | OH | Other Company |
| 257 | BANC ONE CAPITAL PARTNERS VIII, LTD. | COLUMBUS | OH | Other Company |
| 258 | BOCP ENERGY PARTNERS, L.P. | AUSTIN | TX | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 259 | BANC ONE CAPITAL PARTNERS VII, LTD. | COLUMBUS | OH | Other Company |
| 260 | BANC ONE CAPITAL PARTNERS HOLDINGS, LTD. | COLUMBUS | OH | Holding Company |
| 261 | BANC ONE CAPITAL PARTNERS, LLC | COLUMBUS | OH | Other Company |
| 262 | BANC ONE CAPITAL PARTNERS II, LLC | COLUMBUS | OH | Other Company |
| 263 | BANC ONE CAPITAL PARTNERS IV, LTD. | COLUMBUS | OH | Other Company |
| 264 | BANC ONE CAPITAL PARTNERS III, LTD. | COLUMBUS | OH | Other Company |
| 265 | BOCP II, LIMITED LIABILITY COMPANY | COLUMBUS | OH | Other Company |
| 266 | BANC ONE CAPITAL PARTNERS VI, LTD. | COLUMBUS | OH | Other Company |
| 267 | BANC ONE CAPITAL PARTNERS V, LTD. | COLUMBUS | OH | Other Company |
| 268 | BANC ONE MANAGEMENT AND CONSULTING CORPORATION | DALLAS | TX | Securities |
| 269 | BANC ONE ASSET SOLUTIONS CORPORATION | DALLAS | TX | Other Company |
| 270 | BONNET RESOURCES CORPORATION | DALLAS | TX | Other Company |
| 271 | BANC ONE CAPITAL FUNDING CORPORATION | COLUMBUS | OH | Other Company |
| 272 | BANC ONE SECURITIES CORPORATION | COLUMBUS | OH | Securities |
| 273 | CHASE INVESTMENT SERVICES CORP. | CHICAGO | IL | Other Company |
| 274 | J.P. MORGAN FINANCIAL INVESTMENTS LIMITED | LONDON | ENGLAND | Holding Company |
| 275 | J.P. MORGAN FUNDING CORP.** | LONDON | ENGLAND | Securities |
| 276 | J.P. MORGAN WHITEFRIARS (U.K.)** | LONDON | ENGLAND | Other Company |
| 277 | J.P. MORGAN TRADING AND FINANCE** | LONDON | ENGLAND | Other Company |
| 278 | J.P. MORGAN PRIVATE INVESTMENTS INC. | NEW YORK | NY | Other Company |
| 279 | J.P. MORGAN PARTNERS GLOBAL PRIVATE INVESTORS (CAYMAN) I, L.P. | NEW YORK | NY | Other Company |
| 280 | J.P. MORGAN PARTNERS GLOBAL PRIVATE INVESTORS I, L.P. | NEW YORK | NY | Holding Company |
| 281 | J.P. MORGAN PARTNERS GLOBAL PRIVATE INVESTORS (CAYMAN) II, L.P. | NEW YORK | NY | Holding Company |
| 282 | J.P. MORGAN PARTNERS GLOBAL PRIVATE INVESTORS II, L.P. | NEW YORK | NY | Holding Company |
| 283 | J.P. MORGAN EMERGING TECHNOLOGY DIVERSIFICATION FUND, LLC | NEW YORK | NY | Other Company |
| 284 | J.P. MORGAN TRADING AND FINANCE | LONDON | ENGLAND | Other Company |
| 285 | CHASE MORTGAGE FINANCE CORPORATION | EDISON | NJ | Other Company |
| 286 | MASSUM, S.A.** | BUENOS AIRES | ARGENTINA | Other Company |
| 287 | J.P. MORGAN CAPITAL FINANCING LIMITED | LONDON | ENGLAND | Holding Company |
| 288 | J.P. MORGAN CHASE INTERNATIONAL FINANCING LIMITED | LONDON | ENGLAND | Other Company |
| 289 | ALDERMANBURY INVESTMENTS LIMITED | LONDON | ENGLAND | Other Company |
| 290 | FLEMING CROSBY NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 291 | FLEMING AGENCY NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 292 | J.P. MORGAN SECRETARIES (UK) LIMITED | LONDON | ENGLAND | Other Company |
| 293 | ROBERT FLEMING HOLDINGS LIMITED | LONDON | ENGLAND | Holding Company |
| 294 | ROBERT FLEMING INVESTMENT MANAGEMENT (JERSEY) LIMITED | SAINT HELIER | CHANNEL ISLANDS | Other Company |
| 295 | ROBERT FLEMING (JERSEY) LIMITED | SAINT HELIER | CHANNEL ISLANDS | Other Company |
| 296 | ROBERT FLEMING INVESTMENT TRUST LIMITED | LONDON | ENGLAND | Other Company |
| 297 | FLEMING INVESTMENT HOLDINGS (JERSEY) LIMITED | SAINT HELIER | CHANNEL ISLANDS | Other Company |
| 298 | J.P. MORGAN SECURITIES (TAIWAN) LIMITED** | TAIPEI | CHINA, REPUBLIC OF (TAIWAN) | Securities |
| 299 | ROBERT FLEMING (LUXEMBOURG) (JOINT VENTURES) SARL | SENNINGERBERG | LUXEMBOURG | Other Company |
| 300 | COPTHALL OVERSEAS LIMITED | LONDON | ENGLAND | Other Company |
| 301 | J.P. MORGAN MANAGEMENT (JERSEY) LIMITED | SAINT HELIER | CHANNEL ISLANDS | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 302 | EQUIMARK (JERSEY) LIMITED | SAINT HELIER | CHANNEL ISLANDS | Other Company |
| 303 | J.P. MORGAN SECURITES LTD. | LONDON | ENGLAND | Securities |
| 304 | EXCHANGE NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 305 | J.P. MORGAN SOCIEDAD DE VALORES, S.A.** | MADRID | SPAIN | Other Company |
| 306 | J.P. MORGAN EQUITY HOLDINGS, INC. | WILMINGTON | DE | Holding Company |
| 307 | EFSS (HOLDINGS) LIMITED | LONDON | ENGLAND | Holding Company |
| 308 | EFSS LIMITED | LONDON | ENGLAND | Other Company |
| 309 | CBD HOLDINGS LTD. | NEWARK | DE | Holding Company |
| 310 | CHASE LIFE & ANNUITY CO. | NEWARK | DE | Insurance Co. |
| 311 | CHASE LIFE & ANNUITY COMPANY OF NEW YORK | NEW YORK | NY | Insurance Co. |
| 312 | GREAT LAKES INSURANCE COMPANY | NEWARK | DE | Insurance Co. |
| 313 | TEXAS COMMERCE SHAREHOLDERS COMPANY | HOUSTON | TX | Other Company |
| 314 | CMC HOLDING DELAWARE INC. | NEWARK | DE | Holding Company |
| 315 | J.P. MORGAN PERSONAL WEALTH MANAGEMENT, INC. | LOS ANGELES | CA | Other Company |
| 316 | CHASE INTERNATIONAL INSURANCE HOLDING COMPANY, INC. | NEWARK | DE | Holding Company |
| 317 | CHASE RE LIMITED | HAMILTON | BERMUDA | Other Company |
| 318 | J.P. MORGAN TRUST COMPANY, NATIONAL ASSOCIATION | LOS ANGELES | CA | Commercial Bank |
| 319 | WF AUTO EXCHANGE LLC | SAN FRANCISCO | CA | Other Company |
| 320 | MARGARETTEN INSURANCE AGENCY, INC. | EDISON | NJ | Insurance Co. |
| 321 | J.P. MORGAN TRUST COMPANY OF DELAWARE | NEWARK | DE | Nondepository Trust Co. |
| 322 | A.S. HOLDING CORPORATION | NEW YORK | NY | Holding Company |
| 323 | CHASE BANK USA, NATIONAL ASSOCIATION | NEWARK | DE | Commercial Bank |
| 324 | CARD ACQUISITION FUNDING LLC | NEWARK | DE | Other Company |
| 325 | FIRST USA SERVICES, INC. | WILMINGTON | DE | Holding Company |
| 326 | FIRST USA MANAGEMENT SERVICES, INC. | DALLAS | TX | Other Company |
| 327 | JPMORGAN INSURANCE AGENCY, INC. | NEWARK | DE | Insurance Co. |
| 328 | SFC AGENCY, INC. | WILMINGTON | DE | Insurance Co. |
| 329 | CHASE BANKCARD SERVICES, INC. | NEWARK | DE | Other Company |
| 330 | J.P. MORGAN INVESTOR SERVICES CO. | BOSTON | MA | Other Company |
| 331 | CHASE AUTOMATED CLEARING HOUSE, INC.** | NEW YORK | NY | Other Company |
| 332 | CHASE DATA SERVICES CORPORATION | WILMINGTON | DE | Other Company |
| 333 | J.P. MORGAN CHASE REALTY CORPORATION | NEW YORK | NY | Other Company |
| 334 | JPMP MANAGEMENT CORP. | NEW YORK | NY | Other Company |
| 335 | J.P. MORGAN REAL ESTATE ADVISORS, INC. | NEW YORK | NY | Other Company |
| 336 | CHEMICAL INVESTMENTS, INC. | NEW YORK | NY | Other Company |
| 337 | NBD COMMUNITY DEVELOPMENT CORPORATION | DETROIT | MI | Other Company |
| 338 | CHASE FUNDING, INC. | NEW YORK | NY | Other Company |
| 339 | J.P. MORGAN VENTURES CORPORATION | NEW YORK | NY | Other Company |
| 340 | J.P. MORGAN VENTURES INVESTMENT CORPORATION | NEWARK | DE | Other Company |
| 341 | DNT ASSET TRUST | BALTIMORE | MD | Other Company |
| 342 | VENTURES BUSINESS TRUST | NEW YORK | NY | Other Company |
| 343 | J.P. MORGAN INDEX FUNDING COMPANY I** | NEW YORK | NY | Other Company |
| 344 | J.P. MORGAN VENTURES ENERGY CORPORATION | | | |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 345 | OFFSHORE EQUITIES, INC. | NEW YORK | NY | Holding Company |
| 346 | SELECT CAPRICORN HOLDINGS (CHILE) LTDA. | SANTIAGO | CHILE | Holding Company |
| 347 | CHEMICAL OVERSEAS HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 348 | SELECT ORION HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 349 | SELECT CAPRICORN HOLDINGS (CHILE) LTDA.** | SANTIAGO | CHILE | Holding Company |
| 350 | SELECT BRAZILIAN HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 351 | CHEMPAR PARTICIPACOES E EMPRENDEMENTOS LTD. | SAO PAULO | BRAZIL | Holding Company |
| 352 | ANDEAN FUND INC., THE | NEW YORK | NY | Holding Company |
| 353 | EQUIFIN | CHICAGO | IL | Holding Company |
| 354 | CHASE FOUNDATION | CHICAGO | IL | Other Company |
| 355 | BANC ONE NEIGHBORHOOD DEVELOPMENT CORPORATION | COLUMBUS | OH | Other Company |
| 356 | CHASE TRADE, INC. | NEW YORK | NY | Other Company |
| 357 | CHASE TRADE OFFSHORE (BVI), LTD. | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 358 | JPMP CAPITAL CORP. | NEW YORK | NY | Other Company |
| 359 | CHASE GLOBAL CO-INVEST PARTNERS 1999, L.P. | NEW YORK | NY | Other Company |
| 360 | J.P. MORGAN H&Q PRINCIPALS, L.P. | NEW YORK | NY | Other Company |
| 361 | CHASE GLOBAL CO-INVEST PARTNERS JUNE 2000, L.P. | NEW YORK | NY | Other Company |
| 362 | J.P. MORGAN CHASE CO-INVEST PARTNERS 2003, LP | NEW YORK | NY | Other Company |
| 363 | J.P. MORGAN CHASE CO-INVEST PARTNERS 2001 B-2, L.P. | NEW YORK | NY | Other Company |
| 364 | J.P. MORGAN INCUBATOR (DELAWARE GP), LLC | NEW YORK | NY | Other Company |
| 365 | J.P. MORGAN CHASE CO-INVEST PARTNERS 2002, L.P. | NEW YORK | NY | Other Company |
| 366 | CHASE GLOBAL CO-INVEST PARTNERS MARCH 2000, L.P. | NEW YORK | NY | Other Company |
| 367 | J.P. MORGAN CHASE CO-INVEST PARTNERS 2001 A-2, L.P. | NEW YORK | NY | Other Company |
| 368 | JPMP GLOBAL INVESTORS, L.P. | NEW YORK | NY | Other Company |
| 369 | AMCE (SCARLETT), L.P.** | NEW YORK | NY | Holding Company |
| 370 | AMCE (RHETT), L.P.** | GEORGETOWN | CAYMAN ISLANDS | Holding Company |
| 371 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (SELLDOWN), L.P. | NEW YORK | NY | Holding Company |
| 372 | AMCE (SCARLETT), L.P. | NEW YORK | NY | Holding Company |
| 373 | AMCE (RHETT), L.P. | GEORGETOWN | CAYMAN ISLANDS | Holding Company |
| 374 | AMCE (GINGER), L.P.** | NEW YORK | NY | Holding Company |
| 375 | AMCE (LUKE), L.P.** | NEW YORK | NY | Holding Company |
| 376 | AMCE (DARTH), L.P.** | GEORGETOWN | CAYMAN ISLANDS | Holding Company |
| 377 | JPMP GLOBAL FUND/NOBLE A, L.P.** | NEW YORK | NY | Holding Company |
| 378 | JPMP GLOBAL FUND/NOBLE, L.P.** | NEW YORK | NY | Holding Company |
| 379 | JPMP GLOBAL FUND/OLYMPUS MEDIA, L.P.** | NEW YORK | NY | Holding Company |
| 380 | JPMP GLOBAL FUND/OLYMPUS MEDIA A, L.P.** | NEW YORK | NY | Holding Company |
| 381 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (H&Q EMPLOYEES), L.P. | SAN FRANCISCO | CA | Other Company |
| 382 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (CAYMAN) V, L.P. | NEW YORK | NY | Other Company |
| 383 | AMCE (DARTH), L.P. | GEORGETOWN | CAYMAN ISLANDS | Holding Company |
| 384 | AMCE (LUKE), L.P. | NEW YORK | NY | Holding Company |
| 385 | JPMP GLOBAL FUND/NOBLE (CAYMAN), INC. | GEORGETOWN | CAYMAN ISLANDS | Holding Company |
| 386 | JPMP GLOBAL FUND/NOBLE, L.P. | NEW YORK | NY | Holding Company |
| 387 | JPMP GLOBAL FUND/OLYMPUS MEDIA (CAYMAN), INC. | GEORGETOWN | CAYMAN ISLANDS | Holding Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 388 | JPMP GLOBAL FUND/OLYMPUS MEDIA, L.P. | NEW YORK | NY | Holding Company |
| 389 | JPMP GLOBAL FUND/BILL BARRETT (CAYMAN), INC. | GEORGETOWN | CAYMAN ISLANDS | Other Company |
| 390 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (CAYMAN) IV, L.P. | NEW YORK | NY | Other Company |
| 391 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (CAYMAN) III, L.P. | NEW YORK | NY | Other Company |
| 392 | JPMP SITECO HOLDING (LUXEMBOURG) S.A.R.L.** | LUXEMBOURG | LUXEMBOURG | Other Company |
| 393 | JPMP GLOBAL FUND/BILL BARRETT A, L.P.** | NEW YORK | NY | Other Company |
| 394 | JPMP GLOBAL FUND/BILL BARRETT, L.P. | NEW YORK | NY | Other Company |
| 395 | J.P. MORGAN PARTNERS GLOBAL INVESTORS A, L.P. | NEW YORK | NY | Other Company |
| 396 | MARQUEE HOLDINGS INC.** | WILMINGTON | DE | Holding Company |
| 397 | AMCE (FRED), L.P. | GEORGETOWN | CAYMAN ISLANDS | Holding Company |
| 398 | AMCE (GINGER), L.P. | NEW YORK | NY | Holding Company |
| 399 | JPMP GLOBAL FUND/NOBLE (CAYMAN) A, INC. | GEORGETOWN | CAYMAN ISLANDS | Holding Company |
| 400 | JPMP GLOBAL FUND/NOBLE A, L.P. | NEW YORK | NY | Holding Company |
| 401 | JPMP GLOBAL FUND/OLYMPUS MEDIA (CAYMAN) A, INC. | GEORGETOWN | CAYMAN ISLANDS | Holding Company |
| 402 | JPMP GLOBAL FUND/OLYMPUS MEDIA A, L.P. | NEW YORK | NY | Holding Company |
| 403 | STRONGWOOD HOLDING COMPANY, LLC** | GRASS VALLEY | CA | Holding Company |
| 404 | JPMP STRONGWOOD INSURANCE HOLDINGS COMPANY, LLC** | NEW YORK | NY | Other Company |
| 405 | JPMP SITECO HOLDING (LUXEMBOURG) S.A.R.L.** | LUXEMBOURG | LUXEMBOURG | Other Company |
| 406 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (SBIC), LLC | NEW YORK | NY | Other Company |
| 407 | JPMP GLOBAL FUND/BILL BARRETT A, L.P. | NEW YORK | NY | Other Company |
| 408 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (CAYMAN) II, L.P. | NEW YORK | NY | Holding Company |
| 409 | MARQUEE HOLDINGS INC.** | WILMINGTON | DE | Holding Company |
| 410 | STRONGWOOD HOLDING COMPANY, LLC** | GRASS VALLEY | CA | Holding Company |
| 411 | JPMP STRONGWOOD INSURANCE HOLDINGS COMPANY, LLC** | NEW YORK | NY | Other Company |
| 412 | JPMP SITECO HOLDING (LUXEMBOURG) S.A.R.L.** | LUXEMBOURG | LUXEMBOURG | Other Company |
| 413 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (SBIC), LLC** | NEW YORK | NY | Other Company |
| 414 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (CAYMAN), L.P. | NEW YORK | NY | Other Company |
| 415 | MARQUEE HOLDINGS INC.** | WILMINGTON | DE | Holding Company |
| 416 | STRONGWOOD HOLDING COMPANY, LLC** | GRASS VALLEY | CA | Holding Company |
| 417 | JPMP STRONGWOOD INSURANCE HOLDINGS COMPANY, LLC** | NEW YORK | NY | Other Company |
| 418 | JPMP SITECO HOLDING (LUXEMBOURG) S.A.R.L.** | LUXEMBOURG | LUXEMBOURG | Other Company |
| 419 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (SBIC), LLC | NEW YORK | NY | Other Company |
| 420 | JPMP GLOBAL INVESTORS CAYMAN GP | NEW YORK | NY | Other Company |
| 421 | J.P. MORGAN PARTNERS GLOBAL INVESTORS, L.P. | NEW YORK | NY | Other Company |
| 422 | MARQUEE HOLDINGS INC.** | WILMINGTON | DE | Holding Company |
| 423 | STRONGWOOD HOLDING COMPANY, LLC** | GRASS VALLEY | CA | Holding Company |
| 424 | JPMP STRONGWOOD INSURANCE HOLDINGS COMPANY, LLC** | NEW YORK | NY | Other Company |
| 425 | JPMP SITECO HOLDING (LUXEMBOURG) S.A.R.L.** | LUXEMBOURG | LUXEMBOURG | Other Company |
| 426 | J.P. MORGAN PARTNERS GLOBAL INVESTORS (SBIC), LLC | NEW YORK | NY | Other Company |
| 427 | J.P. MORGAN CHASE FOUNDATION ASSOCIATES, LLC | NEW YORK | NY | Other Company |
| 428 | J.P. MORGAN 2001 POOL PARTICIPATION FUND (FOUNDATION), L.P. | NEW YORK | NY | Other Company |
| 429 | J.P. MORGAN PARTNERS, LLC | NEW YORK | NY | Other Company |
| 430 | FLEMING US DISCOVERY MANAGEMENT, LLC | NEW YORK | NY | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 431 | FLEMING US DISCOVERY FUND III, L.P. | NEW YORK | NY | Other Company |
| 432 | FLEMING US DISCOVERY OFFSHORE FUND III, L.P. | NEW YORK | NY | Other Company |
| 433 | CHASE 1999/2000 PARTICIPATION ASSOCIATES, LLC | NEW YORK | NY | Other Company |
| 434 | CHASE 2000 POOL PARTICIPATION FUND (FOUNDATION), L.P. | NEW YORK | NY | Other Company |
| 435 | CHASE 1998 PARTICIPATION ASSOCIATES, LLC | NEW YORK | NY | Other Company |
| 436 | CHASE 1998 POOL PARTICIPATION PARALLEL FUND, L.P. | NEW YORK | NY | Other Company |
| 437 | CHASE 1998 POOL PARTICIPATION FUND, L.P. | NEW YORK | NY | Other Company |
| 438 | J.P. MORGAN GLOBAL CO-INVEST PARTNERS 1997, L.P. | NEW YORK | NY | Other Company |
| 439 | J.P. MORGAN GLOBAL CO-INVEST PARTNERS 1998, L.P. | NEW YORK | NY | Other Company |
| 440 | JPMP INVESTMENT MANAGER, LLC | NEW YORK | NY | Other Company |
| 441 | OCTAGON CREDIT INVESTORS, LLC | NEW YORK | NY | Other Company |
| 442 | OCTAGON SERVICES CORP. | NEW YORK | NY | Other Company |
| 443 | JPMP MASTER FUND MANAGER, L.P. | NEW YORK | NY | Other Company |
| 444 | JPMP CO-INVEST PARTNERS, L.P. | NEW YORK | NY | Other Company |
| 445 | JPMP ALTERNATIVE ASSET FUND MANAGER, L.P. | NEW YORK | NY | Holding Company |
| 446 | JPMP OCTAGON FUND MANAGER, LLC | NEW YORK | NY | Other Company |
| 447 | J.P. MORGAN H&Q ASSOCIATES, LLC | SAN FRANCISCO | CA | Other Company |
| 448 | J.P. MORGAN PARTNERS H&Q FUND II, L.P. | SAN FRANCISCO | CA | Holding Company |
| 449 | J.P. MORGAN H&Q SIDE BY SIDE FUND II, L.P. | SAN FRANCISCO | CA | Other Company |
| 450 | J.P. MORGAN H&Q MANAGEMENT COMPANY, LLC | SAN FRANCISCO | CA | Other Company |
| 451 | QUETZAL/J.P. MORGAN PARTNERS, LLC | NEW YORK | NY | Other Company |
| 452 | QUETZAL/J.P. MORGAN PARTNERS (GP), LLC | NEW YORK | NY | Other Company |
| 453 | QUETZAL/J.P. MORGAN PARTNERS, L.P. | NEW YORK | NY | Other Company |
| 454 | JPMP ASIA EQUITY COMPANY | GEORGETOWN | CAYMAN ISLANDS | Other Company |
| 455 | J.P. MORGAN PARTNERS ASIA, LDC | GEORGETOWN | CAYMAN ISLANDS | Other Company |
| 456 | J.P. MORGAN EQUITY ADVISORS COMPANY | GEORGETOWN | CAYMAN ISLANDS | Other Company |
| 457 | J.P. MORGAN PARTNERS ASIA PTE. LTD. | GEORGETOWN | CAYMAN ISLANDS | Other Company |
| 458 | J.P. MORGAN ASIA EQUITY PARTNERS, L.P. | GEORGETOWN | CAYMAN ISLANDS | Other Company |
| 459 | CAEP COMPANY | NEW YORK | NY | Other Company |
| 460 | J.P. MORGAN ASIA INVESTMENT PARTNERS, L.P. | DOVER | DE | Other Company |
| 461 | CHASE ASIA INVESTMENT PARTNERS I (K) LLC | DOVER | DE | Holding Company |
| 462 | CAIP INVESTMENT N.V. | WILLEMSTAD | NETHERLANDS ANTILLES | Holding Company |
| 463 | CHASE ASIA INVESTMENT PARTNERS II (Y) LLC | DOVER | DE | Other Company |
| 464 | EPISODE MANAGEMENT, LLC | DOVER | DE | Other Company |
| 465 | JPMP INVESTMENT MANAGER, LLC** | NEW YORK | NY | Other Company |
| 466 | JPMP HARVEST INVESTORS, L.P. | NEW YORK | NY | Holding Company |
| 467 | GEORGETOWN/CHASE PHASE I LLC | NEW YORK | NY | Other Company |
| 468 | J.P. MORGAN PARTNERS (23A SBIC), L.P.** | NEW YORK | NY | Other Company |
| 469 | J.P. MORGAN PARTNERS (BHCA), L.P. | NEW YORK | NY | Other Company |
| 470 | MARQUEE HOLDINGS INC. | WILMINGTON | DE | Holding Company |
| 471 | MARQUEE INC. | WILMINGTON | DE | Holding Company |
| 472 | JPMP/AECP (GC), LLC | NEW YORK | NY | Other Company |
| 473 | JPMP VETCO L.P. | GRAND CAYMAN | CAYMAN ISLANDS | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 474 | CHASE/HOB 1999 PARTNERS (GC), LLC | NEW YORK | NY | Other Company |
| 475 | CHASE/HOB 1998 PARTNERS (GC), LLC | NEW YORK | NY | Other Company |
| 476 | VOGUE GROUP OY | HELSINKI | FINLAND | Other Company |
| 477 | JPMP BELCO 2002 (SPRL) | BRUSSELS | BELGIUM | Other Company |
| 478 | STRONGWOOD HOLDING COMPANY, LLC | GRASS VALLEY | CA | Holding Company |
| 479 | JPMP BELCO 2002 (SCA) | BRUSSELLS | BELGIUM | Other Company |
| 480 | JPMP SAGE MEMBER, LLC | NEW YORK | NY | Other Company |
| 481 | JPMP - SAGE INVESTORS, LLC | NEWPORT BEACH | CA | Other Company |
| 482 | JPMP STRONGWOOD INSURANCE HOLDINGS COMPANY, LLC | NEW YORK | NY | Other Company |
| 483 | JPMP SITECO HOLDING (LUXEMBOURG) S.A.R.L. | LUXEMBOURG | LUXEMBOURG | Other Company |
| 484 | SITECO BETEILIGUNGSVERWALTUNGS GMBH | TRAUNREUT | GERMANY | Other Company |
| 485 | SITECO VERMOGENSVERWALTUNGS GMBH | TRAUNREUT | GERMANY | Other Company |
| 486 | SITECO FINANZIERUNGS GMBH & CO. KG | TRAUNREUT | GERMANY | Other Company |
| 487 | SITECO BETEILIGUNGS GMBH & CO. KG | TRAUNREUT | GERMANY | Other Company |
| 488 | JPMORGAN/HEARTLAB PARTNERS, L.L.C. | WELLESLEY HILLS | MA | Holding Company |
| 489 | EFSS (HOLDINGS) LIMITED | LONDON | ENGLAND | Holding Company |
| 490 | JPMP EUROPEAN REAL ESTATE LLC | NEW YORK | NY | Other Company |
| 491 | JPMP PINNACLE FOODS, L.P. | NEW YORK | NY | Other Company |
| 492 | JPMP PINNACLE FOODS G.P., LLC | NEW YORK | NY | Other Company |
| 493 | JPMP PINNACLE FOODS, L.P. | NEW YORK | NY | Other Company |
| 494 | JPMP ASIAN EQUITY ASSOCIATES, LLC | NEW YORK | NY | Holding Company |
| 495 | CCI SANLUIS, LLC | NEW YORK | NY | Holding Company |
| 496 | CCP SANLUIS, LLC | NEW YORK | NY | Holding Company |
| 497 | SANLUIS DEVELOPMENTS, L.L.C. | NEW YORK | NY | Other Company |
| 498 | CHASE DOMESTIC INVESTMENTS, LLC | NEW YORK | NY | Other Company |
| 499 | PLIANT CORP. | SALT LAKE CITY | UT | Other Company |
| 500 | CEA INVESTMENT N.V. | WILLEMSTAD | NETHERLANDS ANTILLES | Holding Company |
| 501 | ALCHEMY PLAN (CHASE) LIMITED | ST. PETER PORT | CHANNEL ISLANDS | Other Company |
| 502 | CHASE INVESTMENT HOLDINGS (MAURITIUS) | PORT LOUIS | MAURITIUS | Other Company |
| 503 | CHASE MANHATTAN I.P. (BERMUDA) HOLDINGS LIMITED | NEW YORK | NY | Other Company |
| 504 | J.P. MORGAN PARTNERS (SBIC), LLC | NEW YORK | NY | Other Company |
| 505 | CHATHAM VENTURES, INC. | NEW YORK | NY | Other Company |
| 506 | ECHEMWORLD LTD. | HONG KONG | HONG KONG | Other Company |
| 507 | JPMP ASIA FUND HOLDINGS COMPANY | GEORGETOWN | CAYMAN ISLANDS | Other Company |
| 508 | JPMP ASIA FUND INVESTMENTS COMPANY | GEORGETOWN | CAYMAN ISLANDS | Other Company |
| 509 | J.P. MORGAN ASIA INVESTMENT PARTNERS, L.P. | DOVER | DE | Other Company |
| 510 | J.P. MORGAN ASIA INVESTMENT PARTNERS, L.P. | DOVER | DE | Other Company |
| 511 | J.P. MORGAN PARTNERS (BHCA), L.P. | NEW YORK | NY | Other Company |
| 512 | COREQ, INC. | NEW YORK | NY | Other Company |
| 513 | J.P. MORGAN CHASE ADVERTISING INC. | NEW YORK | NY | Other Company |
| 514 | J.P. MORGAN INTERNATIONAL HOLDINGS CORP. | WILMINGTON | DE | Holding Company |
| 515 | J.P. MORGAN TRUST COMPANY (NEW ZEALAND) LIMITED | AUCKLAND | NEW ZEALAND (OTHER) | Commercial Bank |
| 516 | JPMAC HOLDINGS INC. | NEWARK | DE | Holding Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 517 | AMERICAN CENTURY COMPANIES | KANSAS CITY | MO | Other Company |
| 518 | J.P. MORGAN TRUST COMPANY (BAHAMAS) LIMITED | NASSAU | BAHAMAS, THE | Nondepository Trust Co. |
| 519 | M.T.B. CLIENT NOMINEES LIMITED | ROAD TOWN | BRITISH VIRGIN ISLANDS | Other Company |
| 520 | TARPUMBAY LIMITED | NASSAU | BAHAMAS, THE | Other Company |
| 521 | BARATERRE LIMITED | NASSAU | BAHAMAS, THE | Other Company |
| 522 | CHASE MANHATTAN FT LIMITED | GEORGETOWN | CAYMAN ISLANDS | Other Company |
| 523 | J.P. MORGAN TRUST COMPANY (CAYMAN) LIMITED | GEORGETOWN | CAYMAN ISLANDS | Commercial Bank |
| 524 | SUPPORT DEVELOPMENT CORPORATION | NEWARK | DE | Holding Company |
| 525 | FNW CAPITAL, INC. | MOUNT PROSPECT | IL | Other Company |
| 526 | BANC ONE KENTUCKY INSURANCE COMPANY | LOUISVILLE | KY | Insurance Co. |
| 527 | BANC ONE FINANCIAL LLC | CHICAGO | IL | Holding Company |
| 528 | BOND SECURITIZATION LLC | CHICAGO | IL | Other Company |
| 529 | BANC ONE LEASING SERVICES CORPORATION | CHICAGO | IL | Other Company |
| 530 | JPMORGAN CAPITAL CORPORATION | CHICAGO | IL | Holding Company |
| 531 | JPMORGAN CAPITAL MANAGEMENT LLC | CHICAGO | IL | Other Company |
| 532 | OPPORTUNITY FUND L.P. | CHICAGO | IL | Other Company |
| 533 | BOCF, LLC** | WILMINGTON | DE | Other Company |
| 534 | FIRST CHICAGO CAPITAL CORPORATION | CHICAGO | IL | Other Company |
| 535 | JPMORGAN CAPITAL (CANADA) CORP. | HALIFAX | CANADA | Other Company |
| 536 | MACH ONE 2005-CON1, ULC | CALGARY | CANADA | Other Company |
| 537 | MACH ONE 2004-1, LLC | CHICAGO | IL | Other Company |
| 538 | ONE MORTGAGE PARTNERS, LLC | CHICAGO | IL | Other Company |
| 539 | ONE MORTGAGE PARTNERS CORP. | BURLINGTON | VT | Insurance Co. |
| 540 | BANK ONE INVESTMENT CORPORATION | CHICAGO | IL | Other Company |
| 541 | OEP HOLDING CORPORATION | NEW YORK | NY | Holding Company |
| 542 | OEP STAR HOLDING CORPORATION | NEW YORK | NY | Holding Company |
| 543 | OEP STAR GENERAL LLC | NEW YORK | NY | Other Company |
| 544 | STAR 2 UK LIMITED PARTNERSHIP | LONDON | UNITED KINGDOM (OTHER) | Other Company |
| 545 | OEP CO-INVESTORS MANAGEMENT LLC | NEW YORK | NY | Other Company |
| 546 | OEP MANAGEMENT LLC | NEW YORK | NY | Other Company |
| 547 | ONE EQUITY PARTNERS LLC** | NEW YORK | NY | Other Company |
| 548 | BANC ONE EQUITY CAPITAL FUND II, L.L.C. | CHICAGO | IL | Other Company |
| 549 | BANC ONE EQUITY CAPITAL SBIC FUND II, L.L.C. | CHICAGO | IL | Other Company |
| 550 | ONE EQUITY PARTNERS LLC | NEW YORK | NY | Other Company |
| 551 | OEP MEDVEST, LLC | CHICAGO | IL | Holding Company |
| 552 | OEP STAR LIMITED LLC | NEW YORK | NY | Other Company |
| 553 | STAR 2 UK LIMITED PARTNERSHIP | LONDON | UNITED KINGDOM (OTHER) | Other Company |
| 554 | ONE EQUITY PARTNERS EUROPE GMBH | FRANKFURT | GERMANY | Other Company |
| 555 | FIRST CHICAGO EQUITY CORPORATION | CHICAGO | IL | Other Company |
| 556 | FIRST CHICAGO LEASING CORPORATION | CHICAGO | IL | Other Company |
| 557 | SAHP 130 HOLDINGS, INC. | CHICAGO | IL | Other Company |
| 558 | GTC FUND V HOLDINGS, INC. | CHICAGO | IL | Other Company |
| 559 | NLTC FUND HOLDINGS I, INC. | CHICAGO | IL | Other Company |

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 560 | CGC FUND IV HOLDINGS, INC. | CHICAGO | IL | Other Company |
| 561 | CGC FUND III HOLDINGS, INC. | CHICAGO | IL | Other Company |
| 562 | GGHL HOLDINGS II, INC. | CHICAGO | IL | Other Company |
| 563 | GGHL HOLDINGS I, INC. | CHICAGO | IL | Other Company |
| 564 | SIMSBURY PROPERTIES, INC. | CHICAGO | IL | Other Company |
| 565 | FH HOLDINGS II, INC. | CHICAGO | IL | Other Company |
| 566 | FH HOLDINGS I, INC. | CHICAGO | IL | Other Company |
| 567 | FOUNTAINS FSC, LTD. | HAMILTON | BERMUDA | Other Company |
| 568 | SKYVIEW CORPORATION | CHICAGO | IL | Holding Company |
| 569 | FIRST CHICAGO LEASE INVESTMENTS TWO, INC. | CHICAGO | IL | Other Company |
| 570 | SIMSBURY ASSOCIATES LIMITED PARTNERSHIP | CHICAGO | IL | Holding Company |
| 571 | FIRST CHICAGO LEASING FSC, INC. | SAINT THOMAS | VI | Other Company |
| 572 | FIRST CHICAGO LEASE INVESTMENTS THREE, INC. | CHICAGO | IL | Other Company |
| 573 | SIMSBURY LEASING JOINT VENTURE | CHICAGO | IL | Holding Company |
| 574 | DEARBORN STREET FSC I, INC. | SAINT THOMAS | VI | Other Company |
| 575 | FIRST CHICAGO LEASE INVESTMENTS, INC. | CHICAGO | IL | Other Company |
| 576 | FCL SHIP ROBSTEEN, INC. | CHICAGO | IL | Other Company |
| 577 | FCL SHIP FIFTEEN, INC. | CHICAGO | IL | Other Company |
| 578 | JPMORGAN HOUSING CORPORATION | CHICAGO | IL | Other Company |
| 579 | COOPER PROJECT, L.L.C. | CHICAGO | IL | Holding Company |
| 580 | FIRST CHICAGO LEASE HOLDINGS, INC. | CHICAGO | IL | Other Company |
| 581 | PALO VERDE LEASING CORPORATION | CHICAGO | IL | Other Company |
| 582 | FIRST CHICAGO GOODVIBE REALTY SERVICES CORPORATION | CHICAGO | IL | Other Company |
| 583 | NBD EQUITY CORP. | DETROIT | MI | Other Company |
| 584 | ONE SERVICES CORPORATION, THE | TROY | MI | Other Company |
| 585 | BANC ONE BUILDING MANAGEMENT CORPORATION | MILWAUKEE | WI | Other Company |
| 586 | CCDC HOLDING, INC. | NEWARK | DE | Holding Company |
| 587 | CHASE COMMERCIAL CORPORATION | ROCHESTER | NY | Other Company |
| 588 | CLARK RENTAL CORPORATION | ROCHESTER | NY | Other Company |
| 589 | HORIZON CREDITCORP | ROCHESTER | NY | Other Company |
| 590 | J.P. MORGAN CHASE NATIONAL CORPORATE SERVICES, INC. | NEW YORK | NY | Other Company |
| 591 | CHASE MANHATTAN REALTY LEASING CORPORATION | NEW YORK | NY | Other Company |
| 592 | PALO VERDE 1-PMN AUGUST 50 CORPORATION | NEW YORK | NY | Other Company |
| 593 | PALO VERDE 1-PMN DECEMBER 75 CORPORATION | NEW YORK | NY | Other Company |
| 594 | PV2-PMN DECEMBER 35 CORPORATION | NEW YORK | NY | Other Company |
| 595 | PV2-APS 150 CORPORATION | NEW YORK | NY | Other Company |
| 596 | CHASECO, INC. | NEW YORK | NY | Other Company |
| 597 | CHOVEHILL CORPORATION | NEW YORK | NY | Other Company |
| 598 | CHASE 2000 POOL PARTICIPATION FUND (FOUNDATION), L.P. | NEW YORK | NY | Other Company |
| 599 | CHASE HOME MORTGAGE CORPORATION OF THE SOUTHEAST | TAMPA | FL | Other Company |
| 600 | CHASE L-AUTOVEHICLE FIRST COMMERCIAL CORPORATION | NEW YORK | NY | Other Company |
| 601 | AUTOVEHICLE FIRST REAL ESTATE CREDIT CORPORATION | ROCHESTER | NY | Other Company |
| 602 | CLIFTSTONE PROPERTIES INC. | ROCHESTER | NY | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 603 | CHEMICAL EQUITY INCORPORATED | NEW YORK | NY | Other Company |
| 604 | JPMORGAN SECURITIES HOLDINGS LLC | NEW YORK | NY | Holding Company |
| 605 | NEOVEST HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 606 | NEOVEST TRADING, INC. | ATLANTA | GA | Securities |
| 607 | NEOVEST INC. | OREM | UT | Other Company |
| 608 | J.P. MORGAN RESIDENTIAL MORTGAGE ACCEPTANCE CORP. | NEW YORK | NY | Other Company |
| 609 | J.P. MORGAN INSTITUTIONAL INVESTMENTS INC. | NEW YORK | NY | Other Company |
| 610 | J.P. MORGAN COMMERCIAL MORTGAGE INVESTMENT CORP. | NEW YORK | NY | Other Company |
| 611 | J.P. MORGAN STRUCTURED FINANCE CORP. | NEW YORK | NY | Other Company |
| 612 | STRUCTURED OBLIGATIONS CORPORATION | NEW YORK | NY | Securities |
| 613 | J.P. MORGAN ACCEPTANCE CORPORATION I | NEW YORK | NY | Other Company |
| 614 | J.P. MORGAN MORTGAGE FUNDING INC. | NEW YORK | NY | Other Company |
| 615 | J.P. MORGAN SECURITIES INC. | NEW YORK | NY | Securities |
| 616 | J.P. MORGAN FUTURES INC. | NEW YORK | NY | Other Company |
| 617 | J.P. MORGAN SERVICES INC. | NEWARK | DE | Other Company |
| 618 | FINANCIAL INSTITUTIONS NETWORK AND INFORMATION SERVICES | NEW YORK | NY | Other Company |
| 619 | J.P. MORGAN CHASE COMMUNITY DEVELOPMENT CORPORATION | NEW YORK | NY | Other Company |
| 620 | PRINCE GEORGE INVESTMENT L.L.C. | BOSTON | MA | Other Company |
| 621 | SYLVIA WOODS ENTERPRISES L.L.C. | NEW YORK | NY | Other Company |
| 622 | THROOP COURT INVESTMENT LIMITED PARTNERSHIP | BOSTON | MA | Other Company |
| 623 | THROOP COURT LIMITED PARTNERSHIP | BOSTON | MA | Other Company |
| 624 | NEW YORK COMMUNITY INVESTMENT COMPANY L.L.C. | NEW YORK | NY | Other Company |
| 625 | HENRY PHIPPS PLAZA SOUTH ASSOCIATED LIMITED PARTNERSHIP | NEW YORK | NY | Other Company |
| 626 | BANC ONE ARIZONA INVESTMENT CORPORATION | PHOENIX | AZ | Other Company |
| 627 | JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | COLUMBUS | OH | Commercial Bank |
| 628 | JPMORGAN CHASE VASTERA, INC. | DULLES | VA | Holding Company |
| 629 | VASTERA SOLUTION SERVICES CORPORATION | DULLES | VA | Other Company |
| 630 | VASTERA ACQUISITIONS CORPORATION | DULLES | VA | Holding Company |
| 631 | CARMEL HOLDING CORP. | JERSEY CITY | NJ | Holding Company |
| 632 | J.P. MORGAN FCS CORPORATION | DALLAS | TX | Other Company |
| 633 | CHASE HOME FINANCI INC. | ISELIN | NJ | Holding Company |
| 634 | CHASE HOME FINANCE LLC | ISELIN | NJ | Other Company |
| 635 | HOME SOUTH MORTGAGE CORPORATION | SECAUCUS | NJ | Holding Company |
| 636 | FIRST TOWN MORTGAGE CORPORATION | SECAUCUS | NJ | Other Company |
| 637 | 761 HOLDINGS CORP. | NEW YORK | NY | Holding Company |
| 638 | J.P. MORGAN HEALTHCARE AND HOUSING FUNDING CORPORATION | NEW YORK | NY | Other Company |
| 639 | MIDDLEBURY HOLDING CORP. | NEW YORK | NY | Other Company |
| 640 | BANK ONE AUTO SECURITIZATION LLC | CHICAGO | IL | Other Company |
| 641 | CHASE NEW MARKETS CORPORATION | CHICAGO | IL | Other Company |
| 642 | AULIS & CO. | NEW YORK | NY | Other Company |
| 643 | BONA CAPITAL II, LLC | CHICAGO | IL | Other Company |
| 644 | WNC INSTITUTIONAL TAX CREDITS FUND X NEW YORK SERIES 3, L.P. | COSTA MESA | CA | Other Company |
| 645 | PLEXUS GROUP, INC. | LOS ANGELES | CA | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 646 | WNC INSTITUTIONAL TAX CREDIT FUND X NEW JERSEY SERIES 2, L.P. | COSTA MESA | CA | Other Company |
| 647 | COLSON SERVICES CORP. | NEW YORK | NY | Other Company |
| 648 | CRESTA FINANCIAL HOLDINGS LLC | WILMINGTON | DE | Holding Company |
| 649 | SNTL HOLDINGS CORPORATION | WILMINGTON | DE | Holding Company |
| 650 | J.P. MORGAN PROPERTY EXCHANGE INC. | HANOVER | MA | Holding Company |
| 651 | J.P. MORGAN PROPERTY HOLDINGS LLC | HANOVER | MA | Holding Company |
| 652 | SAFFLORITE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 653 | PYRITE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 654 | PYRITE ACQUISITIONS LLC | HANOVER | MA | Other Company |
| 655 | ZIRCON ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 656 | CRLP OLD MADISON TWO LLC | HANOVER | MA | Other Company |
| 657 | VICEROY ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 658 | VICEROY ACQUISITIONS LLC | HANOVER | MA | Other Company |
| 659 | THIMBLEBERRY ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 660 | PEWTER ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 661 | WINDFLOWER ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 662 | GABLES AT NORMANDY, LIMITED PARTNERSHIP | HANOVER | MA | Other Company |
| 663 | WINDFLOWER ACQUISITIONS LLC | HANOVER | MA | Other Company |
| 664 | PEBBLE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 665 | SANDSTONE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 666 | WEST CYPRESS ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 667 | BLACKBIRD ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 668 | MARBLE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 669 | CRLP NORTHCREEK DRIVE LLC | HANOVER | MA | Other Company |
| 670 | CROW ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 671 | COPPER ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 672 | HONEYBEE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 673 | TANZANITE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 674 | TANZANITE ACQUISITIONS LLC | HANOVER | MA | Other Company |
| 675 | SLATE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 676 | ONYX ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 677 | MOONSTONE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 678 | SERPENTINE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 679 | MARTIN-WAY, L.L.C. | HANOVER | MA | Other Company |
| 680 | GARNET ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 681 | DS FIG GARDEN LLC | HANOVER | MA | Other Company |
| 682 | CW EXCHANGE INC. | HANOVER | MA | Other Company |
| 683 | CS SUPPLY II, INC. | HANOVER | MA | Other Company |
| 684 | CS SUPPLY II, LLC | HANOVER | MA | Other Company |
| 685 | BANEBERRY ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 686 | BANEBERRY ACQUISITIONS LLC | HANOVER | MA | Other Company |
| 687 | VIOLET ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 688 | MAYFLOWER ACQUISITIONS INC. | HANOVER | MA | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 689 | MAYFLOWER ACQUISITIONS LLC | HANOVER | MA | Other Company |
| 690 | FRITO LAY-ROCHESTER ACQUISITIONS, INC. | HANOVER | MA | Other Company |
| 691 | FRITO LAY-ROCHESTER ACQUISITION, L.L.C. | HANOVER | MA | Other Company |
| 692 | SESAME ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 693 | VIOLA ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 694 | QUINCE ACQUISITIONS INC. | HANOVER | MA | Other Company |
| 695 | NORTHGATE DEVELOPMENT TRUST | HANOVER | MA | Other Company |
| 696 | NORTHGATE LLC | HANOVER | MA | Other Company |
| 697 | FRITO LAY-BRISBANE, INC. | HANOVER | MA | Other Company |
| 698 | FRITO LAY-BRISBANE, L.L.C. | HANOVER | MA | Other Company |
| 699 | FRITO LAY-BIRMINGHAM ACQUISITIONS, INC. | HANOVER | MA | Other Company |
| 700 | FRITO LAY-BIRMINGHAM, L.L.C. | HANOVER | MA | Other Company |
| 701 | KIWI ACQUISITIONS, INC. | HANOVER | MA | Other Company |
| 702 | ENTERPRISE VEHICLE EXCHANGE, INC. | HANOVER | MA | Other Company |
| 703 | APEX MALL INC. | HANOVER | MA | Other Company |
| 704 | PLYMOUTH MALL TITLE LLC | HANOVER | MA | Other Company |
| 705 | PLYMOUTH GROUND TITLE LLC | HANOVER | MA | Other Company |
| 706 | MOORESTOWN MALL LLC | HANOVER | MA | Other Company |
| 707 | GALLERY TITLE LLC | HANOVER | MA | Other Company |
| 708 | ECHELON TITLE LLC | HANOVER | MA | Other Company |
| 709 | ALBATROSS ACQUISITIONS, INC. | HANOVER | MA | Other Company |
| 710 | J.P. MORGAN AIRCRAFT HOLDINGS INC. | HANOVER | MA | Holding Company |
| 711 | J.P. MORGAN TREASURY TECHNOLOGIES CORPORATION | TAMPA | FL | Other Company |
| 712 | SYSTEMS & SERVICES TECHNOLOGIES, INC. | SAINT JOSEPH | MO | Other Company |
| 713 | CREDIT RECEIVABLES CORPORATION I | SAINT JOSEPH | MO | Other Company |
| 714 | PACIFIC TECHNOLOGY INTERNATIONAL, INC. | SAINT JOSEPH | MO | Other Company |
| 715 | TEMPEST RECOVERY SERVICES, INC. | SAINT JOSEPH | MO | Other Company |
| 716 | FLAGSTAFF CAPITAL CORPORATION | NEW YORK | NY | Other Company |
| 717 | JPMORGAN PROJECT RESOURCES, INC. | CHICAGO | IL | Other Company |
| 718 | J.P. MORGAN CHASE AFFORDABLE HOUSING FUND, L.P., THE | WILMINGTON | DE | Other Company |
| 719 | CHASE SPV CORPORATION | NEW YORK | NY | Other Company |
| 720 | WNC INSTITUTIONAL TAX CREDIT FUND X NEW JERSEY SERIES, L.P. | COSTA MESA | CA | Other Company |
| 721 | WNC INSTITUTIONAL TAX CREDIT FUND X NEW YORK SERIES, L.P. | COSTA MESA | CA | Other Company |
| 722 | ST. BERNARD'S ASSOCIATES, L.P. | ROCHESTER | NY | Other Company |
| 723 | BONA CAPITAL I, LLC | CHICAGO | IL | Other Company |
| 724 | BANC ONE REAL ESTATE INVESTMENT CORP. | CHICAGO | IL | Other Company |
| 725 | PAGE ONE COMMUNICATIONS HOLDINGS LIMITED | MIDDLESEX | ENGLAND | Holding Company |
| 726 | J.P. MORGAN CHASE LOW-INCOME HOUSING FUND LLC, THE | CHICAGO | IL | Other Company |
| 727 | CHASE IMAGE ARCHIVE SERVICES INC. | NEW YORK | NY | Holding Company |
| 728 | BLUE BOX HOLDINGS INC. | WORTHINGTON | OH | Holding Company |
| 729 | CVMS, LLC | BLOOMINGTON | MN | Other Company |
| 730 | QUANTRIX, LLC | WORTHINGTON | OH | Other Company |
| 731 | BOWV REALTY WEST VIRGINIA, INC. | COLUMBUS | OH | Holding Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 732 | ANEXSYS HOLDINGS, INC. | CHICAGO | IL | Holding Company |
| 733 | TCB MONDEX USA MEMBER, INC. | HOUSTON | TX | Holding Company |
| 734 | TCB MONDEX ORIGINATOR MEMBER USA, INC. | HOUSTON | TX | Holding Company |
| 735 | INDEPENDENCE PARK BUILDING INC. | NEW YORK | NY | Other Company |
| 736 | INDEPENDENCE PARK LAND INC. | NEW YORK | NY | Other Company |
| 737 | CEDAR HILL INTERNATIONAL CORP. | NEWARK | DE | Other Company |
| 738 | YE CALPULLI, RESOLUCION DE CARTERA, S. DE R.L. DE C.V.** | MEXICO CITY | MEXICO | Other Company |
| 739 | BANC ONE DEFERRED BENEFITS CORPORATION | COLUMBUS | OH | Other Company |
| 740 | CHASE OPERATING COMPANY ONE, INC. | NEW YORK | NY | Holding Company |
| 741 | MSTC NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 742 | MSTC NOMINEES (LIFE) LIMITED | LONDON | ENGLAND | Other Company |
| 743 | MSTC NOMINEES (INSE) LIMITED | LONDON | ENGLAND | Other Company |
| 744 | MSTC NOMINEES (EASDAQ) LIMITED | LONDON | ENGLAND | Other Company |
| 745 | CHASE VENTURES HOLDINGS, INC. | ISELIN | NJ | Holding Company |
| 746 | SIERRA HOME LOANS, L.P. | RENO | NV | Other Company |
| 747 | SOUTH CENTRAL MORTGAGE, LIMITED PARTNERSHIP | MADISON | WI | Other Company |
| 748 | RESIDENTIAL MORTGAGE GROUP, L.P. | HILLSBORO | OR | Other Company |
| 749 | CHESCO FINANCIAL SERVICES, L.P. | EXTON | PA | Other Company |
| 750 | WEST GROUP TEAM MORTGAGE, L.P., THE | FARMINGTON HILLS | MI | Other Company |
| 751 | PARTNERS MORTGAGE, L.P. | FT. LAUDERDALE | FL | Other Company |
| 752 | PRIORITY ONE FINANCIAL, L.P. | THE WOODLANDS | TX | Other Company |
| 753 | CHARTER FINANCIAL SERVICES, L.P. | BLUE BELL | PA | Other Company |
| 754 | EASTERN PENNSYLVANIA MORTGAGE SERVICE, LP | DOYLESTOWN | PA | Other Company |
| 755 | LIBERTY MORTGAGE CENTER, L.P. | FOXBORO | MA | Other Company |
| 756 | BAYRIDGE MORTGAGE, LP | PENSACOLA | FL | Other Company |
| 757 | VALUE MORTGAGE, LP | VERNON | CT | Other Company |
| 758 | HOME LOAN GROUP, LP, THE | PLEASANTON | CA | Other Company |
| 759 | BUCKS COUNTY LENDING GROUP, L.P. | LANGHORNE | PA | Other Company |
| 760 | TOWN & COUNTRY MORTGAGE, L.P. | CINCINNATI | OH | Other Company |
| 761 | NEUWAY MORTGAGE SERVICES, L.P., THE | WARRENVILLE | IL | Other Company |
| 762 | PRIME ONE MORTGAGE, L.P. | PHILADELPHIA | PA | Other Company |
| 763 | SELECT MORTGAGE SERVICES, L.P. | LAKE OSWEGO | OR | Other Company |
| 764 | AMERICAN ACCESS MORTGAGE, L.P. | YARDLEY | PA | Other Company |
| 765 | MORTGAGE COMPANY, L.P., THE | MANHATTAN BEACH | CA | Other Company |
| 766 | PENINSULA MORTGAGE, L.P. | PALO VERDES ESTATES | CA | Other Company |
| 767 | RESIDENTIAL MORTGAGE SERVICES, L.P. | LA JOLLA | CA | Holding Company |
| 768 | MORTGAGE COMPANY, L.P., THE | MANHATTAN BEACH | CA | Other Company |
| 769 | PENINSULA MORTGAGE, L.P. | PALO VERDES ESTATES | CA | Other Company |
| 770 | CAMBRIDGE MORTGAGE SERVICES, L.P. | HADDONFIELD | NJ | Other Company |
| 771 | J.P. MORGAN REAL ESTATE S.P.A. | MILAN | ITALY (OTHER) | Other Company |
| 772 | CROSS COUNTRY INSURANCE COMPANY | BURLINGTON | VT | Insurance Co. |
| 773 | BOILL IHC, INC. | LAS VEGAS | NV | Holding Company |
| 774 | CHASE BANKCARD LLC | SAN ANTONIO | TX | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 775 | HARVEST OPPORTUNITY HOLDINGS CORP. | NEW YORK | NY | Holding Company |
| 776 | JPMP HARVEST INVESTORS, L.P. | NEW YORK | NY | Holding Company |
| 777 | CHASE FUNDING CORPORATION | NEW YORK | NY | Other Company |
| 778 | CHASE MORTGAGE HOLDINGS, INC. | TAMPA | FL | Other Company |
| 779 | CHASE MERCHANT VENTURES, INC. | NEW YORK | NY | Holding Company |
| 780 | CHASE MERCHANT SERVICES, L.L.C. | MELVILLE | NY | Other Company |
| 781 | NEW YORK COMMUNITY INVESTMENT COMPANY L.L.C. | NEW YORK | NY | Other Company |
| 782 | CABBAGE ALLEY PARTNERSHIP, A LOUISIANA LIMITED PARTNERSHIP | NEW ORLEANS | LA | Other Company |
| 783 | CHASE PREFERRED CAPITAL CORPORATION | NEW YORK | NY | Other Company |
| 784 | CHASE EDUCATION HOLDINGS, INC. | HOUSTON | TX | Holding Company |
| 785 | CHASE EDUCATION FIRST LLC | TAMPA | FL | Other Company |
| 786 | EDUCATION FIRST FINANCE L.L.C. | TAMPA | FL | Other Company |
| 787 | BANK ONE DELAWARE, INC. | WILMINGTON | DE | Other Company |
| 788 | J.P. MORGAN MORTGAGE CAPITAL INC. | NEW YORK | NY | Other Company |
| 789 | CSL LEASING INC. | WILMINGTON | DE | Other Company |
| 790 | GERONIMO TRUST | WILMINGTON | DE | Other Company |
| 791 | FRI TRUST 1999-1 | SALT LAKE CITY | UT | Other Company |
| 792 | FC REALTY TRUST 1999-1 | SALT LAKE CITY | UT | Other Company |
| 793 | GREGORY PROPERTIES FUNDING TRUST | BOSTON | MA | Other Company |
| 794 | 214 NORTH TRYON TRUST 1998-1 | SALT LAKE CITY | UT | Other Company |
| 795 | EXPRESS ENERGY TRUST | WILMINGTON | DE | Other Company |
| 796 | SMITH BARNEY OFFICE BUILDING TRUST | BOSTON | MA | Other Company |
| 797 | FLUOR DANIEL REALTY TRUST 1997 | WILMINGTON | DE | Other Company |
| 798 | HOPEWELL FUNDING TRUST | WILMINGTON | DE | Other Company |
| 799 | PHILLIPS TRUST 1999-1 | WILMINGTON | DE | Other Company |
| 800 | HHC 1998-1 TRUST | WILMINGTON | DE | Other Company |
| 801 | TOTAL PETROLEUM MASTER TRUST | WILMINGTON | DE | Other Company |
| 802 | FC ENERGY FINANCE I, INC. | CHICAGO | IL | Other Company |
| 803 | FC ENERGY FINANCE II, INC. | CHICAGO | IL | Other Company |
| 804 | BANC ONE POS SERVICES CORPORATION | COLUMBUS | OH | Other Company |
| 805 | FDC OFFER CORPORATION | ATLANTA | GA | Holding Company |
| 806 | PAYMENTECH, INC. | DALLAS | TX | Holding Company |
| 807 | PAYMENTECH MANAGEMENT RESOURCES, INC. | DALLAS | TX | Holding Company |
| 808 | PAYMENTECH EMPLOYEE RESOURCES, LLC | DALLAS | TX | Other Company |
| 809 | BANC ONE PAYMENT SERVICES, LLC | MELVILLE | NY | Other Company |
| 810 | BOPS HOLDINGS, LLC | SALEM | NH | Holding Company |
| 811 | PAYMENTECH, L.P. | DALLAS | TX | Other Company |
| 812 | PAYMENTECH SALEM SERVICES, LLC | DALLAS | TX | Other Company |
| 813 | MERCHANT-LINK, LLC | SILVER SPRINGS | MD | Other Company |
| 814 | PTI GENERAL PARTNER, LLC | DALLAS | TX | Holding Company |
| 815 | PAYMENTECH, L.P. | DALLAS | TX | Other Company |
| 816 | BANC ONE PAYMENT SERVICES, LLC | MELVILLE | NY | Other Company |
| 817 | J.P. MORGAN CHASE COMMERCIAL MORTGAGE SECURITIES CORP. | NEW YORK | NY | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 818 | CHASE MANHATTAN OF WYOMING | CODY | WY | Other Company |
| 819 | CHASE CS CENTRAL NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 820 | LITTLEDOWN NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 821 | LIBERTY PAYMENT SERVICES, INC. | LOUISVILLE | KY | Other Company |
| 822 | J.P. MORGAN BANK INTERNATIONAL LLC | MOSCOW | RUSSIA | Commercial Bank |
| 823 | JP MORGAN SAL PENSION NOMINEES LTD. | LONDON | ENGLAND | Other Company |
| 824 | HO INVESTMENT CORP. | MORRISTOWN | NJ | Other Company |
| 825 | BANK ONE EQUITY INVESTORS - BIDCO, INC. | BATON ROUGE | LA | Other Company |
| 826 | JPM (AZV) NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 827 | JPM NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 828 | TEAM LIFE INSURANCE COMPANY | FORT WORTH | TX | Insurance Co. |
| 829 | FIRST COMMERCE COMMUNITY DEVELOPMENT CORPORATION | CHICAGO | IL | Other Company |
| 830 | CABBAGE ALLEY PARTNERSHIP, A LOUISIANA LIMITED PARTNERSHIP | NEW ORLEANS | LA | Other Company |
| 831 | J.P. MORGAN REALTY ADVISORS, INC. | HOUSTON | TX | Other Company |
| 832 | NATIONAL AUDIT SERVICES, INC. | CHICAGO | IL | Other Company |
| 833 | EC NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 834 | MGTB NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 835 | CHASE COMMUNITY DEVELOPMENT CORPORATION | NEW YORK | NY | Other Company |
| 836 | USA INSTITUTIONAL TAX CREDIT FUND XXXII, L.P. | ARLINGTON | VA | Other Company |
| 837 | NEW YORK COMMUNITY INVESTMENT COMPANY L.L.C. | NEW YORK | NY | Other Company |
| 838 | J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT, INC. | NEW YORK | NY | Securities |
| 839 | CHASE COMMERCIAL MORTGAGE FUNDING CORPORATION | NEW YORK | NY | Other Company |
| 840 | BANC ONE KENTUCKY VEHICLE LEASING COMPANY | LOUISVILLE | KY | Other Company |
| 841 | BANC ONE LOAN SERVICES CORPORATION | STEUBENVILLE | OH | Other Company |
| 842 | BOTAC, INC. | LAS VEGAS | NV | Holding Company |
| 843 | FNBC LEASING CORPORATION | CHICAGO | IL | Other Company |
| 844 | ICIB FUND I HOLDINGS, INC. | CHICAGO | IL | Other Company |
| 845 | SUSQUEHANNA AUTO LEASING INVESTORS LLC 2000-1 | CHICAGO | IL | Other Company |
| 846 | ORLEANS STREET FSC, INC. | ST. THOMAS | VI | Other Company |
| 847 | BANC ONE WISCONSIN INVESTMENT SERVICES CORPORATION | MILWAUKEE | WI | Securities |
| 848 | J.P. MORGAN PARTNERS (23A SBIC MANAGER), INC. | NEW YORK | NY | Holding Company |
| 849 | J.P. MORGAN PARTNERS (23A SBIC), L.P. | NEW YORK | NY | Other Company |
| 850 | CHASE/OPENNETWORK PARTNERS, LLC | WELLESLEY HILLS | MA | Holding Company |
| 851 | CHASE/CASE SWAYNE PARTNERS LLC | CORONA | CA | Other Company |
| 852 | CASE SWAYNE HOLDINGS, INC. | CORONA | CA | Other Company |
| 853 | CHASE AUTOMATED CLEARING HOUSE, INC. | NEW YORK | NY | Other Company |
| 854 | CHASE ACCESS SERVICES CORPORATION | LOWELL | MA | Other Company |
| 855 | JPMORGAN INVESTMENT ADVISORS INC. | COLUMBUS | OH | Other Company |
| 856 | SECURITY CAPITAL RESEARCH & MANAGEMENT INCORPORATED | CHICAGO | IL | Other Company |
| 857 | JPMORGAN HIGH YIELD PARTNERS LLC | COLUMBUS | OH | Other Company |
| 858 | PACHOLDER & COMPANY, LLC | CINCINNATI | OH | Other Company |
| 859 | BANC ONE ACCEPTANCE CORPORATION | COLUMBUS | OH | Other Company |
| 860 | MANUFACTURERS HANOVER LEASING INTERNATIONAL CORP. | HOUSTON | TX | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 861 | JPMC LEASING SERVICES, INC. | HOUSTON | TX | Other Company |
| 862 | CHASE LEASING OF TEXAS, INC. | HOUSTON | TX | Other Company |
| 863 | BANK ONE CANADA | TORONTO | CANADA | Commercial Bank |
| 864 | GUARANTY NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 865 | MORGAN GUARANTY EXECUTOR AND TRUSTEE COMPANY LIMITED | LONDON | ENGLAND | Other Company |
| 866 | J.P. MORGAN PENSION TRUSTEES LIMITED | LONDON | ENGLAND | Commercial Bank |
| 867 | J.P. MORGAN TRUSTEE LTD. | LONDON | ENGLAND | Nondepository Trust Co. |
| 868 | CHASE NOMINEES LIMITED | LONDON | ENGLAND | Holding Company |
| 869 | HANOVER NOMINEES, LIMITED | LONDON | ENGLAND | Securities |
| 870 | LEXCO PETROLEUM, INC. | OKLAHOMA CITY | OK | Other Company |
| 871 | BANC ONE KENTUCKY LEASING CORPORATION | LOUISVILLE | KY | Other Company |
| 872 | NBD LEASING, INC. | INDIANAPOLIS | IN | Other Company |
| 873 | BANC ONE NATIONAL PROCESSING CORPORATION | CHICAGO | IL | Other Company |
| 874 | BANC ONE COMMUNITY DEVELOPMENT CORPORATION | CHICAGO | IL | Other Company |
| 875 | BANK ONE EXCHANGE CORPORATION | CHICAGO | IL | Other Company |
| 876 | CCT EXCHANGE, LLC | CHICAGO | IL | Other Company |
| 877 | K AIR MERLIN EXCHANGE, LLC | CHICAGO | IL | Other Company |
| 878 | VCI ACCOUNT SERVICES, LLC | CHICAGO | IL | Other Company |
| 879 | WOFC QI EXCHANGE LLC | CHICAGO | IL | Other Company |
| 880 | FNBC PROPERTIES, INC | CHICAGO | IL | Holding Company |
| 881 | BANC ONE BUILDING CORPORATION | CHICAGO | IL | Other Company |
| 882 | AMERICAN NATIONAL CORPORATION | CHICAGO | IL | Other Company |
| 883 | BANC ONE EQUIPMENT FINANCE, INC. | INDIANAPOLIS | IN | Other Company |
| 884 | CHASE EQUIPMENT LEASING INC. | COLUMBUS | OH | Other Company |
| 885 | CHASE AUTO FINANCE CORP. | GARDEN CITY | NY | Other Company |
| 886 | NORBAX, INC. | NEW YORK | NY | Other Company |
| 887 | LNB REALTY CORPORATION | SYRACUSE | NY | Other Company |
| 888 | CHASE NBW PROPERTIES CORP. | WHITE PLAINS | NY | Other Company |
| 889 | CHEM NETWORK PROCESSING SERVICES, INC. | SOMERSET | NJ | Other Company |
| 890 | JPMORGAN MERGER SUBSIDIARY INC. | NEW YORK | NY | Other Company |
| 891 | BANC ONE ARIZONA LEASING CORPORATION | PHOENIX | AZ | Other Company |
| 892 | J.P. MORGAN INTERNATIONAL INC. | NEW YORK | NY | Edge Corporation |
| 893 | J.P. MORGAN CASA DE BOLSA, S.A. DE C.V., J.P. MORGAN GRUPO FINANCIERO** | MEXICO CITY | MEXICO | Securities |
| 894 | BANCO J.P. MORGAN S.A., INSTITUCION DE BANCA MULTIPLE, J.P. MORGAN GRUPO FINANCIRO^^ | MEXICO CITY | MEXICO | Commercial Bank |
| 895 | METHANOL HOLDINGS LIMITED | GEORGE TOWN | CAYMAN ISLANDS | Holding Company |
| 896 | SELECT TAURUS HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 897 | DYMOND CORPORATION | NEW YORK | NY | Holding Company |
| 898 | SDH HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 899 | SELECT SOUTHERN CROSS HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 900 | INVERSIONES Y ASESORIAS CHASE MANHATTAN LIMITADA** | SANTIAGO | CHILE | Holding Company |
| 901 | JPMORGAN CHASE S.A. SOCIEDAD DE BOLSA^^ | BUENOS AIRES | ARGENTINA | Securities |
| 902 | BANK ONE INTERNATIONAL HOLDINGS CORPORATION | CHICAGO | IL | Edge Corporation |
| 903 | J.P. MORGAN INTERNATIONAL FINANCE LIMITED | NEWARK | DE | Edge Corporation |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 904 | JPMORGAN SECURITIES PREPARATION KK | TOKYO | JAPAN | Other Company |
| 905 | JPMORGAN CHASE VASTERA INTERNATIONAL CORP. | DULLES | VA | Holding Company |
| 906 | VASTERA NETHERLANDS B.V. | AMSTERDAM | NETHERLANDS | Holding Company |
| 907 | VASTERA ARGENTINA SOCIEDAD DE RESPONSABILIDAD LIMITADA | BUENOS AIRES | ARGENTINA | Other Company |
| 908 | VASTERA NETHERLANDS CANADA COMPANY B.V. | AMSTERDAM | NETHERLANDS | Holding Company |
| 909 | VASTERA CANADA COMPANY | OTTOWA | CANADA | Other Company |
| 910 | VASTERA DO BRASIL LIMITADA | SAO PAULO | BRAZIL | Other Company |
| 911 | VASTERA INTERNATIONAL TRADE CONSULTING (SHANGHAI) CO., LTD. | SHANGHAI | CHINA, PEOPLES REPUBLIC OF | Other Company |
| 912 | VASTERA BERMUDA LP | HAMILTON | BERMUDA | Other Company |
| 913 | JPMORGAN CHASE VASTERA LIMITED | LONDON | UNITED KINGDOM (OTHER) | Other Company |
| 914 | VASTERA BERMUDA, LLC | DULLES | VA | Holding Company |
| 915 | VASTERA BERMUDA LP | HAMILTON | BERMUDA | Other Company |
| 916 | VASTERA MEXICO S. DE R.L. DE C.V. | LOMAS DE CHAPUTEPEC | MEXICO | Other Company |
| 917 | DEARBORN MERCHANT SERVICES, INC. | TORONTO | CANADA | Holding Company |
| 918 | PAYMENTECH CANADA | TORONTO | CANADA | Other Company |
| 919 | PAYMENTECH CANADA DEBIT, INC. | TORONTO | CANADA | Other Company |
| 920 | JPMORGAN ASSET MANAGEMENT (IRELAND) LIMITED | DUBLIN | IRELAND | Other Company |
| 921 | MONROE AIRCRAFT - IRELAND LIMITED | DUBLIN | IRELAND | Other Company |
| 922 | BOL CANADA III, INC. | CHICAGO | IL | Holding Company |
| 923 | BOL CANADA III SUB, INC. | CHICAGO | IL | Other Company |
| 924 | BO LEASING III ULC | CALGARY | CANADA | Other Company |
| 925 | BOL (C) II, INC. | CHICAGO | IL | Holding Company |
| 926 | BOL CANADA II SUB, INC. | CHICAGO | IL | Other Company |
| 927 | BOL CANADA II TRUST | WILMINGTON | DE | Other Company |
| 928 | BO LEASING II ULC | CALGARY | CANADA | Other Company |
| 929 | BOL CANADA I, INC. | CHICAGO | IL | Holding Company |
| 930 | BOL CANADA I SUB, INC. | CHICAGO | IL | Other Company |
| 931 | BO LEASING I ULC | CALGARY | CANADA | Other Company |
| 932 | J.P. MORGAN SECURITIES HOLDINGS (HONG KONG) LIMITED | VICTORIA | HONG KONG | Other Company |
| 933 | J.P. MORGAN SECURITIES HOLDINGS (CAYMANS) LIMITED | GEORGETOWN | CAYMAN ISLANDS | Holding Company |
| 934 | J.P. MORGAN SECURITIES (ASIA PACIFIC) LIMITED | VICTORIA | HONG KONG | Securities |
| 935 | J.P. MORGAN SECURITIES PHILIPPINES, INC. | MAKATI CITY | PHILIPPINES | Securities |
| 936 | JPMORGAN SECURITIES (THAILAND) LIMITED | BANGKOK | THAILAND | Securities |
| 937 | ROBERT FLEMING EQUITY (BERMUDA) LIMITED | HAMILTON | BERMUDA | Other Company |
| 938 | J.P. MORGAN INTERNATIONAL HOLDINGS LIMITED | GEORGETOWN | CAYMAN ISLANDS | Holding Company |
| 939 | TOUCHSTONE LIMITED | LABUAN | MALAYSIA (OTHER) | Other Company |
| 940 | PORTICO LIMITED | LABUAN | MALAYSIA (OTHER) | Other Company |
| 941 | JP MORGAN SECURITIES (MALAYSIA) SDN. BHD. | KUALA LUMPUR | MALAYSIA (OTHER) | Other Company |
| 942 | PARKMIX LIMITED | LONDON | ENGLAND | Other Company |
| 943 | JF SECURITIES OVERSEAS LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Holding Company |
| 944 | J.P. MORGAN SECURITIES (TAIWAN) LIMITED** | TAIPEI | CHINA, REPUBLIC OF (TAIWAN) | Securities |
| 945 | FLEDGELING NOMINEES INTERNATIONAL LIMITED | GEORGETOWN | CAYMAN ISLANDS | Other Company |
| 946 | CITIMODE INTERNATIONAL LIMITED | LABUAN | MALAYSIA (OTHER) | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 947 | CHINA PRIVATE EQUITY MANAGEMENT LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 948 | JPMORGAN SECURITIES (THAILAND) LIMITED** | BANGKOK | THAILAND | Securities |
| 949 | J.P. MORGAN SECURITIES THAILAND HOLDINGS LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Holding Company |
| 950 | PGW LIMITED | BANGKOK | THAILAND | Other Company |
| 951 | JPMORGAN SECURITIES (THAILAND) LIMITED | BANGKOK | THAILAND | Securities |
| 952 | J.P. MORGAN SECURITIES (TAIWAN) LIMITED | TAIPEI | CHINA, REPUBLIC OF (TAIWAN) | Securities |
| 953 | J.P. MORGAN SECURITIES SINGAPORE PRIVATE LIMITED | SINGAPORE | SINGAPORE | Securities |
| 954 | J.P. MORGAN SECURITIES HOLDINGS (BERMUDA) LIMITED | HAMILTON | BERMUDA | Securities |
| 955 | J.P. MORGAN SECURITIES ASIA PRIVATE LIMITED** | SINGAPORE | SINGAPORE | Securities |
| 956 | J.P. MORGAN SECRETARIES (B.V.I.) LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 957 | J.P. MORGAN PAKISTAN BROKING (B.V.I.) HOLDINGS LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 958 | J.P. MORGAN PAKISTAN LIMITED | KARACHI | PAKISTAN | Other Company |
| 959 | JADELING NEW ZEALAND LIMITED | WELLINGTON | NEW ZEALAND (OTHER) | Other Company |
| 960 | JADELING SECURITIES (N.Z.) LIMITED | WELLINGTON | NEW ZEALAND (OTHER) | Other Company |
| 961 | JADELING MALAYSIA HOLDINGS LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Holding Company |
| 962 | J.P. MORGAN SERVICES (MALAYSIA) SDN. BHD. | KUALA LUMPUR | MALAYSIA (OTHER) | Holding Company |
| 963 | JF APEX SECURITIES BERHAD | SELANGOR | MALAYSIA (OTHER) | Securities |
| 964 | JADELING INTERNATIONAL FUTURES LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 965 | J.P. MORGAN INDIA SECURITIES HOLDINGS LIMITED | PORT LOUIS | MAURITIUS | Holding Company |
| 966 | J.P. MORGAN INDIA PRIVATE LIMITED | MUMBAI | INDIA (OTHER) | Securities |
| 967 | J.P. MORGAN SECURITIES LANKA (PRIVATE) LIMITED | COLOMBO | SRI LANKA | Other Company |
| 968 | J.P. MORGAN INDONESIA HOLDINGS B.V.I. LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Holding Company |
| 969 | PT J.P. MORGAN SECURITIES INDONESIA | JAKARTA | INDONESIA (OTHER) | Securities |
| 970 | J.P. MORGAN HOLDINGS (HONG KONG) LIMITED | VICTORIA | HONG KONG | Holding Company |
| 971 | COPTHALL MAURITIUS INVESTMENT LIMITED | PORT LOUIS | MAURITIUS | Other Company |
| 972 | J.P. MORGAN SECURITIES (FAR EAST) LIMITED | VICTORIA | HONG KONG | Securities |
| 973 | J.P. MORGAN SECURITIES HOLDINGS (HONG KONG) LIMITED** | VICTORIA | HONG KONG | Other Company |
| 974 | J.P. MORGAN BROKING (HONG KONG) LIMITED | VICTORIA | HONG KONG | Securities |
| 975 | J.P. MORGAN FUTURES (KOREA) LIMITED | SEOUL | KOREA, SOUTH | Other Company |
| 976 | JF CHINA INVESTMENT SERVICES (HK) LIMITED | VICTORIA | HONG KONG | Other Company |
| 977 | J.P. MORGAN CAYMAN LIMITED | GEORGE TOWN | CAYMAN ISLANDS | Other Company |
| 978 | J.P. MORGAN PARTNERS (CMB REG K GP), INC. | WILMINGTON | DE | Holding Company |
| 979 | J.P. MORGAN CAPITAL HOLDINGS LIMITED | LONDON | ENGLAND | Holding Company |
| 980 | J.P. MORGAN LUXEMBOURG INTERNATIONAL S.A.R.L | LUXEMBOURG | LUXEMBOURG | Other Company |
| 981 | J.P. MORGAN HOLDINGS B.V. | AMSTERDAM | NETHERLANDS | Other Company |
| 982 | J.P. MORGAN CHASE (UK) HOLDINGS LIMITED | LONDON | ENGLAND | Holding Company |
| 983 | J.P. MORGAN CHASE PENSION PLAN TRUSTEE LIMITED | LONDON | ENGLAND | Other Company |
| 984 | J.P. MORGAN PLC | LONDON | ENGLAND | Other Company |
| 985 | RICHMOND HILL SECRETARIES LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 986 | RICHMOND HILL DIRECTORS LIMITED | TORTOLA | BRITISH VIRGIN ISLANDS | Other Company |
| 987 | HEXAGON ADMINISTRATION SYSTEMS LIMITED | LONDON | ENGLAND | Other Company |
| 988 | CROSSFRIARS NOMINEES (NUMBER 3) LIMITED | LONDON | ENGLAND | Other Company |
| 989 | ROBERT FLEMING NOMINEES LIMITED | LONDON | ENGLAND | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 990 | CROSSFRIARS NOMINEES (NUMBER 1) LIMITED | LONDON | ENGLAND | Other Company |
| 991 | CHASE GIS NOMINEES (IWMPS) LIMITED | LONDON | ENGLAND | Other Company |
| 992 | CHASE GIS NOMINEES (IWCSSS) LIMITED | LONDON | ENGLAND | Other Company |
| 993 | BRITISH COAL STAFF SUPERANNUATION SCHEME (CHASE GIS) NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 994 | MINEWORKERS' PENSION SCHEME (CHASE GIS) NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 995 | CHASE (GA GROUP) NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 996 | CHASE (GA PENSION) NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 997 | CHASE (GA EXTERNAL PENSION) NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 998 | CHURCH COMMISSIONERS FOR ENGLAND (CHASE GIS) NOMINEES LIMITED, THE | LONDON | ENGLAND | Other Company |
| 999 | J.P. MORGAN MANAGEMENT SERVICES LIMITED | LONDON | ENGLAND | Holding Company |
| 1000 | J.P. MORGAN BANK INTERNATIONAL LLC** | MOSCOW | RUSSIA | Commercial Bank |
| 1001 | CROSSFRIARS NOMINEES (NUMBER 4) LIMITED | LONDON | ENGLAND | Other Company |
| 1002 | J.P. MORGAN TRUSTEE AND DEPOSITORY COMPANY LIMITED | LONDON | ENGLAND | Other Company |
| 1003 | J.P. MORGAN CHASE INTERNATIONAL HOLDINGS LIMITED | LONDON | ENGLAND | Other Company |
| 1004 | J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT SGR S.P.A.** | MILAN | ITALY (OTHER) | Other Company |
| 1005 | J.P. MORGAN EU HOLDINGS LIMITED | LONDON | ENGLAND | Holding Company |
| 1006 | J.P. MORGAN ALTERNATIVE ASSET MANAGEMENT SGR S.P.A. | MILAN | ITALY (OTHER) | Other Company |
| 1007 | ROBERT FLEMING INTERNATIONAL FINANCE LIMITED | SAINT HELIER | CHANNEL ISLANDS | Other Company |
| 1008 | J.P. MORGAN EQUITIES LIMITED | ILLOVO | SOUTH AFRICA | Securities |
| 1009 | ROBERT FLEMING (CIS) SARL | SENNINGERBERG | LUXEMBOURG | Other Company |
| 1010 | ROBERT FLEMING (OVERSEAS) NUMBER 2 LIMITED | LONDON | ENGLAND | Other Company |
| 1011 | CROSBY STERLING (HOLDINGS) LIMITED | LONDON | ENGLAND | Other Company |
| 1012 | J.P. MORGAN SECURITES LTD. | LONDON | ENGLAND | Securities |
| 1013 | MORGAN PROPERTY DEVELOPMENT COMPANY LIMITED | LONDON | ENGLAND | Other Company |
| 1014 | J.P. MORGAN EUROPE LIMITED | LONDON | ENGLAND | Securities |
| 1015 | CHASE ASSET TRADING (C.I.) LIMITED | ST. HELIER | CHANNEL ISLANDS | Other Company |
| 1016 | CHASE INTERNATIONAL SECURITIES (C.I) LIMITED | ST. HELIER | CHANNEL ISLANDS | Other Company |
| 1017 | J.P. MORGAN CORPORATE TRUSTEE SERVICES LIMITED | LONDON | ENGLAND | Other Company |
| 1018 | CHASE SECURITIES INTERNATIONAL LIMITED | LONDON | ENGLAND | Other Company |
| 1019 | CHEMICAL NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 1020 | CHEMBANK DEPOSITORY NOMINEES, LTD. | LONDON | ENGLAND | Other Company |
| 1021 | J.P. MORGAN PARTNERS EUROPE LIMITED | LONDON | ENGLAND | Other Company |
| 1022 | CHEMICAL BANK PENSION PLAN TRUSTEE, LTD. | LONDON | ENGLAND | Other Company |
| 1023 | CHEMBANK NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 1024 | J.P. MORGAN EXPORT FINANCE LIMITED | LONDON | ENGLAND | Other Company |
| 1025 | J.P. MORGAN FUNDING SOUTH EAST ASIA PRIVATE LIMITED | SINGAPORE | SINGAPORE | Holding Company |
| 1026 | J.P. MORGAN (S.E.A.) LIMITED | SINGAPORE | SINGAPORE | Securities |
| 1027 | J.P. MORGAN SECURITIES INDIA PRIVATE LIMITED | BOMBAY | INDIA (OTHER) | Securities |
| 1028 | J.P. MORGAN MALAYSIA LTD. | LABUAN | MALAYSIA (OTHER) | Securities |
| 1029 | J.P. MORGAN JAPANESE INVESTOR FUND SERVICES S.A. | SENNINGERBERG | LUXEMBOURG | Other Company |
| 1030 | J.P. MORGAN JAPANESE FUND SERVICES S.A. | SENNINGERBERG | LUXEMBOURG | Other Company |
| 1031 | J.P. MORGAN SECURITIES SOUTH AFRICA (PROPRIETARY) LIMITED | ILLOVO | SOUTH AFRICA | Securities |
| 1032 | J.P. MORGAN SERVICIOS, S.A. DE C.V., J.P. MORGAN GRUPO FINANCIERO** | MEXICO CITY | MEXICO | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 1033 | J.P. MORGAN INTERNATIONAL LTD. | NEWARK | DE | Other Company |
| 1034 | J.P. MORGAN SERVICES JAPAN LTD. | WILMINGTON | DE | Other Company |
| 1035 | J.P. MORGAN GRUPO FINANCIERO S.A. DE C.V. | MEXICO CITY | MEXICO | Holding Company |
| 1036 | J.P. MORGAN SERVICIOS, S.A. DE C.V., J.P. MORGAN GRUPO FINANCIERO | MEXICO CITY | MEXICO | Other Company |
| 1037 | J.P. MORGAN CASA DE BOLSA, S.A. DE C.V., J.P. MORGAN GRUPO FINANCIERO | MEXICO CITY | MEXICO | Securities |
| 1038 | BANCO J.P. MORGAN S.A., INSTITUCION DE BANCA MULTIPLE, J.P. MORGAN GRUPO FINANCIRO | MEXICO CITY | MEXICO | Commercial Bank |
| 1039 | J.P. MORGAN BANK, S.A. | BILBAO | SPAIN | Commercial Bank |
| 1040 | J.P. MORGAN BANK INTERNATIONAL LLC | MOSCOW | RUSSIA | Commercial Bank |
| 1041 | USB POWER LIMITED | GEORGE TOWN | CAYMAN ISLANDS | Holding Company |
| 1042 | J.P. MORGAN CHASE BANK BERHAD | KUALA LUMPUR | MALAYSIA (OTHER) | Commercial Bank |
| 1043 | MADEIRA POWER LIMITED | GEORGE TOWN | CAYMAN ISLANDS | Holding Company |
| 1044 | BLACKSHIRE HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 1045 | WHITESHIRE DEBT SOLUTIONS GMBH | FRANKFURT | GERMANY | Other Company |
| 1046 | HARPIA HOLDINGS LIMITED | GEORGE TOWN | CAYMAN ISLANDS | Holding Company |
| 1047 | CURUPIRA HOLDINGS LIMITED | GEORGE TOWN | CAYMAN ISLANDS | Holding Company |
| 1048 | BEDFORD HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 1049 | J.P. MORGAN SERVICES LTD. | SINGAPORE | SINGAPORE | Other Company |
| 1050 | BO-FE FSC, INC. | SAINT THOMAS | VI | Other Company |
| 1051 | J.P. MORGAN CHILE LIMITADA | SANTIAGO | CHILE | Other Company |
| 1052 | J.P. MORGAN FONDS (LUXEMBOURG) S.A. | LUXEMBOURG | LUXEMBOURG | Other Company |
| 1053 | DERBY INVESTMENTS, INC. | NEW YORK | NY | Holding Company |
| 1054 | J.P. MORGAN BANK CANADA | TORONTO | CANADA | Commercial Bank |
| 1055 | DARWIN HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 1056 | SIBELIUS CORPORATION | NEW YORK | NY | Holding Company |
| 1057 | BO-UA FSC, INC. | SAINT THOMAS | VI | Other Company |
| 1058 | ALF, INC. | NEW YORK | NY | Holding Company |
| 1059 | INVERSIONES ALFREKING, C.A. | CARACAS | VENEZUELA | Holding Company |
| 1060 | LINK MANAGEMENT CO. LTD. | SAINT HELIER | CHANNEL ISLANDS | Other Company |
| 1061 | DEVON HOLDINGS, INC. | NEW YORK | NY | Holding Company |
| 1062 | PHOENIX JOINT VENTURE** | SYDNEY | AUSTRALIA | Other Company |
| 1063 | J.P. MORGAN INTERNATIONAL DERIVATIVES LTD. | SAINT HELIER | CHANNEL ISLANDS | Securities |
| 1064 | WALTON INTERNATIONAL SALES, INC. | CHARLOTTE AMALIE | VI | Other Company |
| 1065 | NORCHEM HOLDINGS E NEGOCIOS S.A. | SAO PAULO | BRAZIL | Holding Company |
| 1066 | KINGSFIELD HOLDINGS LIMITED | NEW YORK | NY | Holding Company |
| 1067 | INVERSIONES KINGSFIELD, C.A. | CARACAS | VENEZUELA | Holding Company |
| 1068 | FIRST CHICAGO BRAZIL INVESTMENTS, INC. | CHICAGO | IL | Holding Company |
| 1069 | J.P. MORGAN SCOTLAND (SERVICES) LTD. | LONDON | ENGLAND | Other Company |
| 1070 | CHASE MANHATTAN HOLDINGS LIMITADA | SAO PAULO | BRAZIL | Holding Company |
| 1071 | NORCHEM HOLDINGS E NEGOCIOS S.A. | SAO PAULO | BRAZIL | Holding Company |
| 1072 | BANCO J.P. MORGAN S.A.** | SAO PAULO | BRAZIL | Commercial Bank |
| 1073 | MANUFACTURERS HANOVER INDUSTRIAL FINANCE HOLDINGS, INC. | PLANTATION | FL | Holding Company |
| 1074 | J.P. MORGAN INVESTIMENTOS E FINANCAS LTDA. | SAO PAULO | BRAZIL | Other Company |
| 1075 | 721 PARTICIPACOES LIMITADA | SAO PAULO | BRAZIL | Holding Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 1076 | J.P. MORGAN SECURITIES (C.I.) LIMITED | SAINT HELIER | CHANNEL ISLANDS | Securities |
| 1077 | J.P. MORGAN (JERSEY) LIMITED | ST. HELIER | CHANNEL ISLANDS | Other Company |
| 1078 | INVERSIONES Y ASESORIAS CHASE MANHATTAN LIMITADA | SANTIAGO | CHILE | Holding Company |
| 1079 | BANCO J.P. MORGAN S.A. | SAO PAULO | BRAZIL | Commercial Bank |
| 1080 | J.P. MORGAN S.A. DISTRIBUIDORA DE TITULOS E VALORES MOBILIARIOS | SAO PAULO | BRAZIL | Securities |
| 1081 | J.P. MORGAN (S.E.A.) LIMITED** | SINGAPORE | SINGAPORE | Securities |
| 1082 | ARK OWNER TRUST PTE. LTD. | SINGAPORE | SINGAPORE | Other Company |
| 1083 | J.P. MORGAN BANK (IRELAND) PLC | DUBLIN | IRELAND | Commercial Bank |
| 1084 | J.P. MORGAN ADMINISTRATION SERVICES (IRELAND) LIMITED | DUBLIN | IRELAND | Other Company |
| 1085 | J.P. MORGAN IRELAND (NOMINEES) LIMITED | DUBLIN | IRELAND | Other Company |
| 1086 | J.P. MORGAN TRUST BANK LTD. | TOKYO | JAPAN | Commercial Bank |
| 1087 | J.P. MORGAN CHASE REPRESENTATIVE OFFICE (NIGERIA) LTD. | LAGOS | NIGERIA | Other Company |
| 1088 | JPMORGAN CHASE S.A. SOCIEDAD DE BOLSA | BUENOS AIRES | ARGENTINA | Securities |
| 1089 | J.P. MORGAN BETEILIGUNGS UND VERWALTUNGSGESELLSCHAFT GMBH | FRANKFURT | GERMANY | Holding Company |
| 1090 | J.P. MORGAN FONDS SERVICES GMBH | FRANKFURT AM MAIN | GERMANY | Other Company |
| 1091 | J.P. MORGAN AG | FRANKFURT | GERMANY | Commercial Bank |
| 1092 | J.P. MORGAN BETEILIGUNGS UND VERWALTUNGSGESELLSCHAFT GMBH** | FRANKFURT | GERMANY | Holding Company |
| 1093 | CHASE MANHATTAN INVESTMENT SERVICES (HONG KONG) LTD. | VICTORIA | HONG KONG | Other Company |
| 1094 | HAYAMA LTD. | VICTORIA | HONG KONG | Other Company |
| 1095 | SEASCALE LTD. | VICTORIA | HONG KONG | Other Company |
| 1096 | J.P. MORGAN (SUISSE) SA | GENEVA | SWITZERLAND (OTHER) | Commercial Bank |
| 1097 | J.P. MORGAN SECURITIES ASIA PRIVATE LIMITED | SINGAPORE | SINGAPORE | Securities |
| 1098 | J.P. MORGAN SECURITIES HOLDINGS (HONG KONG) LIMITED** | VICTORIA | HONG KONG | Other Company |
| 1099 | PT J.P. MORGAN SECURITIES INDONESIA** | JAKARTA | INDONESIA (OTHER) | Securities |
| 1100 | NORCHEM PARTICIPACOES E CONSULTARIA S.A.** | SAO PAULO | BRAZIL | Other Company |
| 1101 | J.P. MORGAN OVERSEAS CAPITAL CORPORATION | NEWARK | DE | Holding Company |
| 1102 | J.P. MORGAN AUSTRALIA GROUP PTY LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1103 | J.P. MORGAN OPERATIONS AUSTRALIA LIMITED | SYDNEY | AUSTRALIA | Holding Company |
| 1104 | J.P. MORGAN ADMINISTRATIVE SERVICES AUSTRALIA LIMITED | SYDNEY | AUSTRALIA | Commercial Bank |
| 1105 | JFOM PTY LIMITED | SYDNEY | AUSTRALIA | Holding Company |
| 1106 | OMG AUSTRALIA PTY LIMITED | SYDNEY | AUSTRALIA | Holding Company |
| 1107 | J.P. MORGAN LIMITED | WELLINGTON | NEW ZEALAND (OTHER) | Holding Company |
| 1108 | J.P. MORGAN SECURITIES NEW ZEALAND LIMITED | WELLINGTON | NEW ZEALAND (OTHER) | Securities |
| 1109 | PENTHOUSE NOMINEES LIMITED | WELLINGTON | NEW ZEALAND (OTHER) | Other Company |
| 1110 | ECAPITAL NOMINEES LIMITED | WELLINGTON | NEW ZEALAND (OTHER) | Other Company |
| 1111 | ORD MINNETT HOLDINGS PTY LIMITED | SYDNEY | AUSTRALIA | Securities |
| 1112 | CALTOWIE INVESTMENTS PTY LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1113 | ORD MINNETT INVESTMENT PLANNING PTY LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1114 | ORD MINNETT MANAGEMENT LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1115 | ORD MINNETT LIMITED | SYDNEY | AUSTRALIA | Securities |
| 1116 | MINNETT NOMINEES PTY LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1117 | BEAGLEMOAT NOMINEES PTY LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1118 | J.P. MORGAN SECURITIES AUSTRALIA LIMITED | SYDNEY | AUSTRALIA | Securities |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 1119 | ECAPITAL NOMINEES PTY LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1120 | NEWECONOMY.COM.AU NOMINEES PTY LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1121 | ORD MINNETT (BAHAMAS) LIMITED | NASSAU | BAHAMAS, THE | Holding Company |
| 1122 | ORD MINNETT GROUP (BAHAMAS) LIMITED | NASSAU | BAHAMAS, THE | Holding Company |
| 1123 | LONGREACH GLOBAL CAPITAL PTY LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1124 | J.P. MORGAN PORTFOLIO SERVICES LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1125 | J.P. MORGAN NEW ZEALAND NOMINEES LIMITED | WELLINGTON | NEW ZEALAND (OTHER) | Other Company |
| 1126 | J.P. MORGAN CUSTODIAL SERVICES PTY LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1127 | J.P. MORGAN CUSTODIANS LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1128 | J.P. MORGAN FINANCIAL SERVICES NEW ZEALAND LIMITED | SYDNEY | AUSTRALIA | Securities |
| 1129 | J.P. MORGAN NOMINEES AUSTRALIA LIMITED | SYDNEY | AUSTRALIA | Other Company |
| 1130 | J.P. MORGAN INSTITUTIONAL SERVICES AUSTRALIA LIMITED | SYDNEY | AUSTRALIA | Securities |
| 1131 | J.P. MORGAN AUSTRALIA LIMITED | SYDNEY | AUSTRALIA | Securities |
| 1132 | J.P. MORGAN GLOBAL CAPITAL AUSTRALIA LIMITED | SYDNEY | AUSTRALIA | Securities |
| 1133 | J.P. MORGAN MARKETS AUSTRALIA PTY LIMITED | SYDNEY | AUSTRALIA | Securities |
| 1134 | PT J.P. MORGAN SECURITIES INDONESIA | JAKARTA | INDONESIA (OTHER) | Securities |
| 1135 | J.P. MORGAN INTERNATIONAL BANK LIMITED | LONDON | ENGLAND | Commercial Bank |
| 1136 | FLEMING PRIVATE NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 1137 | J.P. MORGAN PRIVATE FUND MANAGEMENT LIMITED | LONDON | ENGLAND | Other Company |
| 1138 | JPMIB NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 1139 | MONLOSTAN NOMINEES LIMITED | LONDON | ENGLAND | Other Company |
| 1140 | J.P. MORGAN CAPITAL HOLDINGS LIMITED | LONDON | ENGLAND | Holding Company |
| 1141 | J.P. MORGAN SECURITIES INDIA PRIVATE LIMITED** | BOMBAY | INDIA (OTHER) | Securities |
| 1142 | J.P. MORGAN JAPANESE INVESTOR FUND SERVICES S.A.** | SENNINGERBERG | LUXEMBOURG | Other Company |
| 1143 | J.P. MORGAN JAPANESE FUND SERVICES S.A.** | SENNINGERBERG | LUXEMBOURG | Other Company |
| 1144 | J.P. MORGAN GRUPO FINANCIERO S.A. DE C.V.** | MEXICO CITY | MEXICO | Holding Company |
| 1145 | J.P. MORGAN CHILE LIMITADA** | SANTIAGO | CHILE | Other Company |
| 1146 | J.P. MORGAN SECURITIES CANADA INC. | TORONTO | CANADA | Securities |
| 1147 | J.P. MORGAN WHITEFRIARS INC. | NEWARK | DE | Securities |
| 1148 | J.P. MORGAN WHITEFRIARS (U.K.) | LONDON | ENGLAND | Other Company |
| 1149 | J.P. MORGAN INVESTIMENTOS E FINANCAS LTDA. | SAO PAULO | BRAZIL | Other Company |
| 1150 | JPMORGAN CHASE S.A. SOCIEDAD DE BOLSA** | BUENOS AIRES | ARGENTINA | Securities |
| 1151 | MORGAN GUARANTY TRUST COMPANY LIMITED | LONDON | ENGLAND | Other Company |
| 1152 | J.P. MORGAN CANADA | TORONTO | CANADA | Commercial Bank |
| 1153 | J.P. MORGAN ESPANA S.A. | MADRID | SPAIN | Securities |
| 1154 | J.P. MORGAN SOCIEDAD DE VALORES, S.A. | MADRID | SPAIN | Other Company |
| 1155 | J.P. MORGAN GESTION, SOCIEDAD GESTORA DE INSTITUCIONES DE INVERSION COLECTIVA, S.A. | MADRID | SPAIN | Other Company |
| 1156 | J.P. MORGAN & CIE S.A. | PARIS | FRANCE (OTHER) | Securities |
| 1157 | J.P. MORGAN STRUCTURED FUND MANAGEMENT SAS | PARIS | FRANCE (OTHER) | Other Company |
| 1158 | J.P. MORGAN SOCIEDAD DE VALORES, S.A.** | MADRID | SPAIN | Other Company |
| 1159 | J.P. MORGAN TRUST BANK LTD.** | TOKYO | JAPAN | Commercial Bank |
| 1160 | J.P. MORGAN BANK LUXEMBOURG S.A. | LUXEMBOURG | LUXEMBOURG | Commercial Bank |
| 1161 | J.P. MORGAN HONG KONG NOMINEES LIMITED | VICTORIA | HONG KONG | Other Company |

Complete Summary Hierarchy Report for JPMORGAN CHASE & CO. as of 01/06/2006

| Line # | Name | City | Location | Type |
|---|---|---|---|---|
| 1162 | CHASE MANHATTAN OVERSEAS FINANCE CORPORATION | NEW YORK | NY | Other Company |
| 1163 | INVERSIONES Y ASESORIAS CHASE MANHATTAN LIMITADA** | SANTIAGO | CHILE | Holding Company |
| 1164 | J.P. MORGAN BANK LUXEMBOURG S.A.** | LUXEMBOURG | LUXEMBOURG | Commercial Bank |
| 1165 | J.P. MORGAN NOMINEES SINGAPORE PRIVATE LIMITED | SINGAPORE | SINGAPORE | Other Company |
| 1166 | J.P. MORGAN TRUST COMPANY (JERSEY) LIMITED | SAINT HELIER | CHANNEL ISLANDS | Commercial Bank |
| 1167 | J.P. MORGAN NOMINEES (JERSEY) LIMITED | SAINT HELIER | CHANNEL ISLANDS | Other Company |
| 1168 | BANK ONE INTERNATIONAL CORPORATION | CHICAGO | IL | Edge Corporation |
| 1169 | BANC ONE FINANCIAL SERVICES, INC. | INDIANAPOLIS | IN | Other Company |
| 1170 | BANC ONE CONSUMER DISCOUNT COMPANY, A NON-BANKING AFFILIATE OF BANC ONE CORPORATION | HARRISBURG | PA | Other Company |
| 1171 | JPMORGAN CHASE BANK, DEARBORN | DEARBORN | MI | Commercial Bank |
| 1172 | PIERPONT REAL ESTATE COMPANY | GROSSE POINTE | MI | Other Company |
| 1173 | BANK ONE TRUST COMPANY, NATIONAL ASSOCIATION | COLUMBUS | OH | Commercial Bank |
| 1174 | BANK ONE EDUCATION FINANCE CORPORATION | COLUMBUS | OH | Other Company |

Total Number of Institutions: 1174

** For purposes of Regulation Y, the top-tier reporter's ownership level in this banking organization does not meet
the definition of "control"; however, the ownership level does meet the FR Y-10/10F reportability criteria as this banking
relationship is regulated by the Federal Reserve.